Paul Alan Levy, pro hac vice
Public Citizen Litigation Group
1600 20th Street, N.W.
Washington, D.C. 20009
(202) 588-1000
plevy@citizen.org

Catherine R. Gellis, California Bar #251927
P.O. Box 2477
Sausalito, California 94966
(202) 642-2849
cathy@cgcounsel.com

Attorneys for Plaintiff

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHRISTOPHER RECOUVREUR,<br><br>Plaintiff,<br><br>v.<br><br>CHARLES CARREON,<br><br>Defendant. | No. 3:12-cv-03435<br><br>**SECOND AFFIDAVIT OF PAUL ALAN LEVY**<br><br>Date: January 3, 2013<br>Time: 1:30 PM<br>Courtroom #3, 17th Floor |

1. My name is Paul Alan Levy. I am lead counsel for plaintiff in this case.

**Service Expenses in This Case**

2. After the Court issued a summons, I hired an Arizona firm, Intelliquick, to effect service of process, and paid two invoices totalling $148.50 for its services. After the Court denied plaintiff's motion to have service declared effective, I hired a second Arizona firm, QuickServe, to effect service; we made an initial payment of $65 for its services. The invoices from the two firms are attached as Exhibit R (the lettering of exhibits is sequential to my previous affidavit pertaining to service, for ease of reference).

3. Intelliquick quoted me a rate of $60 per hour to hire process servers to stay outside defendant Carreon's house, waiting for him to emerge so that he could be served, or to go to other locations where he might be found. QuickServe quoted me a rate of $65 per hour for that same purpose. Consequently, plaintiff is asking the Court to award a comparable hourly rate, $60 per hour, for the two-and-a-half hours that Ms. Gellis required to travel to and wait in the courthouse to serve process on defendant Carreon.

4. In my previous affidavit, I mentioned that I had regularly both emailed and mailed copies of newly filed pleadings to Mr. Carreon, and that the hard copies had regularly been placed, unopened, in envelopes and mailed back to me. That pattern continued after that affidavit was executed, but in addition, after I emailed the most recent Case Management Statement to Mr. Carreon, he responded to the emailed version. We then had a brief email exchange in which Mr. Carreon revealed that he was deliberately avoiding being "expose[d] to service." A copy of this exchange is attached as Exhibit S.

5. I tried to meet and confer with Mr., Carreon about this motion, to avoid the need to file a motion for an award of expenses. Mr. Carreon's refusal to stipulate to the costs, and his reason for so refusing, is revealed in the attached Exhibit T.

**Hourly Rate**

6. I was graduated in 1976 from the University of Chicago Law School and in 1973 from Reed College.

7. I am an active member of the Bars of the District of Columbia and New York. I am admitted to practice in the United States District Courts for the Districts of Colorado and Columbia, the Southern District of New York, and the Eastern District of Michigan, in the United States Courts of Appeals for every circuit except the Federal Circuit, and in the Supreme Court of the United States. I have been admitted pro hac vice in many different federal and state trial and appellate courts.

8. After law school, I served as a law clerk to the Honorable Wade H. McCree, Jr., of the United States Court of Appeals for the Sixth Circuit. When Judge McCree was appointed Solicitor General of the United States, I served as his Special Assistant.

9. Since December 1977, I have been employed as an attorney at Public Citizen Litigation Group. I have represented parties and argued scores of cases in the United States Courts of Appeals, including three arguments en banc, as well as many cases in state supreme and intermediate appellate court; I have also argued four cases in the Supreme Court of the United States. In addition, I was the lead author of the merits briefs in several other Supreme Court cases. I have filed many amicus briefs in both the Supreme Court and state and federal courts of appeals, and have often been permitted to argue as amicus curiae in state appellate courts as well. In the academic year 1983-84, I took a leave of absence from Public Citizen to serve as a visiting professor at Cardozo Law School in New York. My biographical sketch in outline form, including

my publications and the cases that I have handled in the Supreme Court (including cases where I wrote the briefs but counsel who handled the case below did the oral argument), and a prose version of my resume, are attached as Exhibit U.

10. For my first twenty-odd years at Public Citizen, I specialized in representing individual workers in cases involving union democracy, union corruption, and employees' rights of access to judicial and administrative tribunals. However, for the past twelve years my specialty has shifted to Internet free speech cases, with a particular concentration in three areas — the right to speak anonymously online; the right of web hosts and Internet service providers to host comments by others without being subject to suit; and the right of people who want to comment on companies to use the trademarks of those companies to denote the subject of that commentary. For several years I have actively participated in the Intellectual Property Section of the American Bar Association, such as by chairing subcommittees on trademark issues relating to Internet domain names and keyword advertising. In 2005 and 2006, I was the leader of a coalition of consumer, civil liberties, and arts organizations lobbying to preserve protections for expressive uses of trademarks as Congress was considering the 2006 Trademark Dilution Revision Act. During the last Congress, I lobbied on the issues of libel tourism and the need to protect US-based web hosts against foreign judgments entered without consideration of our federal law immunity against suit for content provided by others. In both the last Congress and the current one, I have been working on a proposed federal statute protecting against SLAPP suits (strategic litigation against public participation). Since 2009, I have represented Public Citizen on the Intellectual Property Policy Committee of the Transatlantic Consumer Dialogue ("TACD"); for the past two years, I have been Public Citizen's alternate representative on the TACD Steering Committee.

11. I have also spoken at law school, bar and other meetings in the United States and abroad on issues of the statutory and constitutional protections for the use of trademarks for purposes of commentary and about the immunity for the hosts of Internet discussion facilities, as well as other Internet free speech issues. For example, at the annual meeting of the ABA's Intellectual Property Section last spring, I spoke on the "Hot Topics" panel about how trademark law applies to the use of trademarks in keyword advertising.

12. Among the reported trademark cases in which I have been lead counsel for a party are *Lamparello v. Falwell*, 420 F.3d 309 (4th Cir. 2005); *Bosley Medical Inst. v. Kremer*, 403 F.3d 672 (9th Cir. 2005); *TMI v. Maxwell*, 368 F.3d 433 (5th Cir. 2004); *Taubman v. WebFeats*, 319 F.3d 770 (6th Cir.

2003); *Smith v. Wal-Mart Stores*, 537 F. Supp.2d 1302 (N.D. Ga. 2008), and *Jenzabar, Inc. v. Long Bow Group*, 82 Mass. App. Ct. 648, 977 N.E.2d 75 (Mass. App. 2012).

13. Because Public Citizen is a public interest group, we generally do not bill clients for our services. Indeed, our non-profit tax status limits fees we can be paid by clients. However, we are able to seek court-awarded attorney fees at the full hourly rates set by the market for the relevant community (as the Supreme Court has allowed non-profits to do, in cases such as *Blum v. Stenson*, 465 U.S. 886 (1984)). However, courts in Washington, D.C. have encouraged the use of the so-called *Laffey* matrix, named after the case in which it was first devised, *Laffey v. Northwest Airlines*, 572 F. Supp. 354, 371 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984). Courts in the District of Columbia use *Laffey* matrices to determine the reasonable rates of counsel seeking awards of attorney fees. *See Smith v. District of Columbia*, 466 F. Supp.2d 151, 156 (D.D.C. 2006); *Brown v. Pro Football*, 846 F. Supp. 108, 120 (D.D.C. 1994).

14. There are two different versions of the *Laffey* matrix. One version is maintained by the United States Attorney's Office for the District of Columbia, showing the hourly rates that the United States Attorney's office will accept for fee applications against the United States in cases not arising under the Equal Access to Justice Act. This version of *Laffey* matrix has been updated each year by applying the inflation rate, as determined by the local Consumer Price Index for All Urban Consumers (CPI-U), to the rates for previous years, going back to the hourly rates that were originally determined to be reasonable in the *Laffey* case. It can be found on the web site for our local United States Attorney's office, http://www.justice.gov/usao/dc/divisions/Laffey_Matrix_2003-2013.pdf, and is attached as Exhibit V. This matrix shows that for attorneys with at least 20 years following graduation from law school, the reasonable hourly rate is $505. District Judges in California have recognized this version of the Laffey matrix, but have found its rates to be unduly low compared to California rates, and have applied multipliers to bring its rates into sync with California rates. *E.g.*, *Theme Promotions v. News America Marketing*, 731 F. Supp.2d 937, 948-949(N.D. Cal. 2010)

15. An "Adjusted Laffey Matrix" has been created that calculates current hourly rates by using the inflation rate for legal services instead of inflation in consumer prices generally. http://www.laffeymatrix.com/see.html. A copy of this matrix is attached as Exhibit W. Many federal

decisions have specifically approved of the Adjusted Laffey Matrix, including the *Smith* case cited above, as did the court in *Bond v. Ferguson Enterprises*, 2011 WL 2648879, at *12 (E.D. Cal. June 30, 2011). According the Adjusted Laffey Matrix, for attorneys with at least 20 years following graduation from law school, the reasonable hourly rate is $753.

16. I am attaching as Exhibit X the affidavit of Richard Pearl, which was submitted in support of the claimed attorney fee rates in *Rosenfeld v. U.S. Dept. of Justice*, — F. Supp.2d —, 2012 WL 4933317 (N.D.Cal. 2012), and which I downloaded from the Court's PACER site. The $700 per hour rate that plaintiff argues should be the basis of the award of attorney fees on this motion is well within the levels supported by Mr. Pearl's affidavit; indeed, *Rosenfeld* found that $700 per hour was a reasonable rate for lead counsel in that case, James Wheaton. Mr. Wheaton's own affidavit in that case reveals him to have been a 1984 graduate of Boalt Hall.

**SERVICES**

17. I record my time on my personal computer, using a program designed by one of my former colleagues. These records reflect that, through November 25, I spent 5.7 hours preparing plaintiff's motion for an award of service expenses as attorney fees. A copy of the relevant time entries is attached as Exhibit Y.

I hereby certify under penalty of perjury that the foregoing is true and correct. Executed on November 26, 2012.

Paul Alan Levy

| Credit Card Receipt | | | |
|---|---|---|---|
| **Intelliquick Delivery**<br>**4022 S 20th St**<br>**Phoenix, AZ 85040** | | | |
| **Order 10456206** | | | |
| Date Due<br>Caller<br>References | Origin | Destination | Pieces<br>Weight |
| 08/17/12 17:00<br>Paul Leddy<br>. | Us District Court<br>405 W Congress St<br>Tucson AZ 85701-5000 | Charles Carroun<br>2165 S Avenida Planeta<br>Tucson AZ 85710- | |

| **Customer ID** | **Order ID** | **Processed** | **Amount** |
|---|---|---|---|
| 8101 | 10456206 | 08/21/12 4:15 PM | $76.00 |
| **Account** | **Expires** | **Ref** | **Auth** |
| 1795 | 1214 | VXYA9EDC8B8B | 31314C |

**Levy Affidavit**
**Exhibit R**

## Credit Card Receipt

**Intelliquick Delivery**
**4022 S 20th St**
**Phoenix, AZ 85040**

**Order 10484850**

| Date Due<br>Caller<br>References | Origin | Destination | Pieces<br>Weight |
|---|---|---|---|
| 09/03/12 13:26<br>Paul Leddy<br>. | Us District Court<br>405 W Congress St<br>Tucson AZ 85701-5000 | Charles Carroun<br>2165 S Avenida Planeta<br>Tucson AZ 85710- | |

| Customer ID | Order ID | Processed | Amount |
|---|---|---|---|
| 8101 | 10484850 | 08/28/12 2:26 PM | $72.50 |
| **Account** | **Expires** | **Ref** | **Auth** |
| 1795 | 1214 | VUHA9E474060 | 61825C |

Total Successfully Charged: $72.50

Arizona Technical Security / Arizona Quick Serve
9393 N. 90th St. Suite 121
Scottsdale, AZ 85258
Ph: (480) 314–5050 -- Fax: (480) 314–5051

**Public Citizen Litigation Group**
**1600– 20th Street, NW**
**Washington , DC 20009**

**INVOICE FOR SERVICE**

**IN RE: vs.**
**Court Case#:**

Invoice#: **40837** Link#: **64444** Your Ref#: DATE: **11/05/2012**

| **Item** | **Servee** | **Desc** | **Amount** | **PD** |
|---|---|---|---|---|
| Process Service | Charles Carreon | 2165 S Avenida Planeta , Tucson, AZ 85710 | $60.00 | YES |
| Other | Charles Carreon | Print Fee | $5.00 | YES |

**TOTAL: $0.00**

Due Upon Receipt

From: Charles Carreon, Esq. <chascarreon@gmail.com>
Sent: Friday, November 09, 2012 12:54 PM
To: Paul Alan Levy
Subject: Re: Service of filed documents

Paul:

I have no interest in litigating this matter, and accordingly will not consent to or expose myself to service. There is no case or controversy, and your client has no Article III standing to file this suit, which is simply some bizarre form of harrassment in which you play the role of officious interloper. You would be well advised to expend efforts on clients whose legal needs are not frivolous.

Regards,
Charles

On Fri, Nov 9, 2012 at 10:25 AM, Paul Alan Levy <plevy@citizen.org> wrote:
I am sending them to you because I am obligated to serve the documents on you, as the defendant in Case No. 3:12-cv-03435-RS (N.D. Cal.), Recouvreur v. Carreon, however successful you may have been in avoiding formal service of the summons and complaint.

If you will tell me when you will be available to a process server to receive a hard copy of the summons and complaint, we can just proceed with this litigation.

Paul Alan Levy
Public Citizen Litigation Group
1600 - 20th Street, NW
Washington, D.C. 20009
(202) 588-1000
http://www.citizen.org/Page.aspx?pid=396

From: Charles Carreon [mailto:chascarreon@gmail.com]
Sent: Friday, November 09, 2012 11:36 AM
To: Paul Alan Levy
Subject: Re: Service of filed documents

Mr. Levy:

I do not know why you are sending me these documents.
I have not read them, or any other documents pertaining to any case in which you are counsel.

Regards,
Charles Carreon

**Levy Affidavit**
**Exhibit S**

From: Charles Carreon, Esq. [mailto:chascarreon@gmail.com]
Sent: Tuesday, November 20, 2012 5:49 PM
To: Paul Alan Levy
Subject: Re: Request to meet and confer

Paul,

Your motion would be a superfluity. These costs will be tacked onto any judgment you obtain if your client prevails. Since interim awards of costs are not collectible until after judgment is entered, there's no sense to your motion except to trouble a judge with a clerical matter. Since I will recover costs if I prevail, there would be a setoff, and the net amount of costs due will be easier to determine and resolve as part of general housekeeping. Accordingly, since neither party will gain anything by your proposed motion, I decline to stipulate.

Regards,
Charles

On Tue, Nov 20, 2012 at 3:19 PM, Paul Alan Levy <plevy@citizen.org> wrote:
Three invoices are attached. The extra amount $7.20 is Gellis' roundtrip fare to court last week

Paul Alan Levy
Public Citizen Litigation Group
1600 - 20th Street, NW
Washington, D.C. 20009
(202) 588-1000
http://www.citizen.org/Page.aspx?pid=396

From: Charles Carreon, Esq. [mailto:chascarreon@gmail.com]
Sent: Tuesday, November 20, 2012 5:15 PM
To: Paul Alan Levy
Subject: Re: Request to meet and confer

Paul:

Please send me all the documentation to support your motion so I can consider its legitimacy.

Regards,
Charles
On Tue, Nov 20, 2012 at 12:07 PM, Paul Alan Levy <plevy@citizen.org> wrote:
Because you were unwilling to waive service, Rule 4(d)(2)(A) entitles plaintiff to an award of the expenses incurred seeking service. We will move Judge Seeborg to award $220.70 for the two service processors we hired as well as for Ms. Gellis' travel expenses to serve you in court last week. Will you consent to that motion?

**Levy Affidavit**
**Exhibit T**

# BIOGRAPHICAL SKETCH -- PAULALAN LEVY

## Education

B.A., Reed College, 1973 (Phi Beta Kappa)
J.D., University of Chicago, 1976 (cum laude, Order of the Coif)

## Legal Employment

Law Clerk, Honorable Wade H. McCree, Jr., United States Court of Appeals for the Sixth Circuit (1976-1977)

Special Assistant, Solicitor General of the United States (1977)

Attorney, Public Citizen Litigation Group, specializing in rank-and-file labor law and free speech on the internet. Argued scores of cases in United States Court of Appeals (three en banc). Argued four cases in Supreme Court of the United States, wrote briefs for parties in several other cases (1977 to present)

Visiting Professor, Cardozo Law School (1983-1984)

## Other Activities

Board of Directors, Association for Union Democracy (1983 to present)

Chair, ABA Intellectual Property Section, Special Committee on Online Issues, Domain Name Subcommittee (2004 to 2007)

Chair, ABA Intellectual Property Section, Special Committee on Online Issues, Contextual Advertising Subcommittee (2007 to 2008)

Lecturer on labor, IP, and internet topics at legal, scholarly, bloggers and workers' conferences

## Publications

Co-author, Equality on the Job: A Working Person's Guide to Affirmative Action (1978, 1979)

Legal Responses to Rank-and-File Dissent: Restrictions on Union Officer Autonomy, 30 Buff. L. Rev. 663 (1982)

Electing Union Officers Under the LMRDA, 5 Cardozo L. Rev. 737 (1985)

The Unidimensional Perspective of the Reagan Labor Board, 16 Rutgers L.J. 269 (1986)

Union Members' Rights in Contract Ratification Referenda, 4 Hofstra Lab. L.J. 225 (1987)

State Regulation of Drug-Testing: Are Organized Workplaces Exempt?, 1988 U. Chi. Legal Forum 141

Deferral and the Dissident, 24 U. Mich. J. L. Reform 479 (1991)

Deferral to the Intra-union Appellate Process: A Response, 25 U. Mich. J. L. Ref. 907 (1992)

**Levy Affidavit**
**Exhibit U**

Editor, Employee and Union Member Guide to Labor Law (two-volume looseleaf, Clark-Boardman) (1984-1994)

The Trademark Dilution Revision Act – A Consumer Perpective, 16 Fordham Intellectual Prooperty, Media and Entertainment Law Journal 1189 (2006)

Litigating Civil Subpoenas to Identify Anonymous Internet Speakers, 37 Litigation No. 3 (Spring 2011)

*Dendrite* in the Federal Courts, Florida Coastal Law Review (forthcoming)

Supreme Court Cases:

Wrote briefs and argued:

Sims v. CIA (Freedom of Information Act)

West v. Conrail (statute of limitations in DFR case)

Lingle v. Norge (preemption of retaliatory discharge claims)

Masters, Mates & Pilots v. Brown (right to mailing lists in union election)

Lead or sole author of party's briefs, argued by counsel handling case below:

DelCostello v. Teamsters (reply brief only: statute of limitations in DFR case)

Sheet Metal Workers v. Lynn (removal of elected union officer)

Wooddell v. IBEW (right to jury trial in LMRDA case; right to sue under union constitution)

North Star Steel v. Thomas (statute of limitations in WARN case) (lost coin flip for oral argument with counsel in companion case)

Caterpillar v. Lewis (procedures for appealing removal decisions)

O'Connor v. Consolidated Coin Caterers Corp. (ADEA suit where rival hire is over 40)

Rivet v. Regions Bank (reply brief only: removability based on defense of res judicata)

Paul Alan Levy is an attorney with the Public Citizen Litigation Group, a public interest law firm that is a division of the consumer advocacy organization Public Citizen. Among the issues on which the group litigates are federal health and safety regulation, consumer litigation, open government, union democracy, separation of powers, and the First Amendment. PCLG litigates cases at all levels of the federal and state judiciaries and has a substantial practice before federal regulatory agencies.

After working as a law clerk to Honorable Wade H. McCree, Jr. (United States Court of Appeals, Sixth Circuit) and Special Assistant to Solicitor General McCree, Paul joined the Litigation Group in December 1977 to represent workers in rank-and-file labor law cases, largely representing dissident union members in cases involving union governance. He has been there ever since, with the exception of a one-year sabbatical when he taught at Cardozo Law School. Over the years, he also developed subspecialties in some arcane issues of federal procedure such as removal jurisdiction, and the representation of "lawyers in trouble" from sanctions, contempt findings and the like (these days, though, as a defense lawyer, he files sanctions motions). He also pioneered Public Citizen's work on federal preemption of state law claims and objecting to collusive class action settlements.

He has argued scores of cases in United States Court of Appeals (three en banc). Moreover, he has argued four cases in Supreme Court of the United States, as well as writing briefs for parties in seven other cases. One odd aspect of his Supreme Court practice is that each of these eleven cases was decided 9-0 – win or lose.

Paul has specialized more recently in free speech issues arising on the Internet. He has litigated cases in state and federal courts throughout the country about the identification of anonymous Internet speakers. His amicus curiae brief in *Dendrite v. Doe*, whose approach was adopted by New Jersey's Superior Court Appellate Division, has become the model for other cases. His Internet practice also includes the defense of trademark and copyright claims brought as a means of suppressing critical web sites. His cases in this area, such as *Bosley Medical v. Kremer* and *Lamparello v. Falwell*, have established the right to create internet "gripe" sites that include the trademark names of companies in their domain names and meta tags. In *Smith v. Wal-Mart Stores*, he defended the right of a parodist to make fun of Wal-Mart's

trademarks. In arguing against the issuance of prior restraints in *Bank Julius Baer v. Wikileaks*, he had the key insight that the case had been filed without subject matter jurisdiction. For several years, Paul chaired subcommittees (on domain name litigation or on keyword advertising) of the American Bar Association's Intellectual Property Section.

## LAFFEY MATRIX -- 2003-2013
## (2009-10 rates were unchanged from 2008-09 rates)

Years (Rate for June 1 - May 31, based on prior year's CPI-U)

| Experience | 03-04 | 04-05 | 05-06 | 06-07 | 07-08 | 08-09 | 09-10 | 10-11 | 11-12 | 12-13 |
|---|---|---|---|---|---|---|---|---|---|---|
| 20+ years | 380 | 390 | 405 | 425 | 440 | 465 | 465 | 475 | 495 | 505 |
| 11-19 years | 335 | 345 | 360 | 375 | 390 | 410 | 410 | 420 | 435 | 445 |
| 8-10 years | 270 | 280 | 290 | 305 | 315 | 330 | 330 | 335 | 350 | 355 |
| 4-7 years | 220 | 225 | 235 | 245 | 255 | 270 | 270 | 275 | 285 | 290 |
| 1-3 years | 180 | 185 | 195 | 205 | 215 | 225 | 225 | 230 | 240 | 245 |
| Paralegals & Law Clerks | 105 | 110 | 115 | 120 | 125 | 130 | 130 | 135 | 140 | 145 |

*Explanatory Notes:*

1. This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia. The matrix is intended to be used in cases in which a "fee-shifting" statute permits the prevailing party to recover "reasonable" attorney's fees. *See, e.g.*, 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412 (b) (Equal Access to Justice Act). The matrix does **not** apply in cases in which the hourly rate is limited by statute. *See* 28 U.S.C. § 2412(d).

2. This matrix is based on the hourly rates allowed by the District Court in *Laffey v. Northwest Airlines, Inc.*, 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985). It is commonly referred to by attorneys and federal judges in the District of Columbia as the "*Laffey* Matrix" or the "United States Attorney's Office Matrix." The column headed "Experience" refers to the years following the attorney's graduation from law school. The various "brackets" are intended to correspond to "junior associates" (1-3 years after law school graduation), "senior associates" (4-7 years), "experienced federal court litigators" (8-10 and 11-19 years), and "very experienced federal court litigators" (20 years or more). *See Laffey*, 572 F. Supp. at 371.

3. The hourly rates approved by the District Court in *Laffey* were for work done principally in 1981-82. The Matrix begins with those rates. *See Laffey*, 572 F. Supp. at 371 (attorney rates) & 386 n.74 (paralegal and law clerk rate). The rates for subsequent yearly periods were determined by adding the change in the cost of living for the Washington, D.C. area to the applicable rate for the prior year, and then rounding to the nearest multiple of $5 (up if within $3 of the next multiple of $5). The result is subject to adjustment if appropriate to ensure that the relationship between the highest rate and the lower rates remains reasonably constant. Changes in the cost of living are measured by the Consumer Price Index for All Urban Consumers (CPI-U) for Washington-Baltimore, DC-MD-VA-WV, as announced by the Bureau of Labor Statistics for May of each year.

4. Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc). The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the United States Attorney's Office as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area. *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n. 14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996). Lower federal courts in the District of Columbia have used this updated *Laffey* Matrix when determining whether fee awards under fee-shifting statutes are reasonable. *See, e.g.*, *Blackman v. District of Columbia*, 59 F. Supp. 2d 37, 43 (D.D.C. 1999); *Jefferson v. Milvets System Technology, Inc.*, 986 F. Supp. 6, 11 (D.D.C. 1997); *Ralph Hoar & Associates v. Nat'l Highway Transportation Safety Admin.*, 985 F. Supp. 1, 9-10 n.3 (D.D.C. 1997); *Martini v. Fed. Nat'l Mtg Ass'n*, 977 F. Supp. 482, 485 n.2 (D.D.C. 1997); *Park v. Howard University*, 881 F. Supp. 653, 654 (D.D.C. 1995).

**Levy Affidavit**
**Exhibit V**

# LAFFEY MATRIX

History

Case Law

Expert Opinions

See the Matrix

Contact us

Home

Links

| | | | Years Out of Law School * | | | | |
|---|---|---|---|---|---|---|---|
| Year | Adjustmt Factor** | Paralegal/ Law Clerk | 1-3 | 4-7 | 8-10 | 11-19 | 20 + |
| 6/01/12- 5/31/13 | 1.0258 | $170 | $312 | $383 | $554 | $625 | $753 |
| 6/01/11- 5/31/12 | 1.0352 | $166 | $305 | $374 | $540 | $609 | $734 |
| 6/01/10- 5/31/11 | 1.0337 | $161 | $294 | $361 | $522 | $589 | $709 |
| 6/01/09- 5/31/10 | 1.0220 | $155 | $285 | $349 | $505 | $569 | $686 |
| 6/01/08- 5/31/09 | 1.0399 | $152 | $279 | $342 | $494 | $557 | $671 |
| 6/01/07-5/31/08 | 1.0516 | $146 | $268 | $329 | $475 | $536 | $645 |
| 6/01/06-5/31/07 | 1.0256 | $139 | $255 | $313 | $452 | $509 | $614 |
| 6/1/05-5/31/06 | 1.0427 | $136 | $249 | $305 | $441 | $497 | $598 |
| 6/1/04-5/31/05 | 1.0455 | $130 | $239 | $293 | $423 | $476 | $574 |
| 6/1/03-6/1/04 | 1.0507 | $124 | $228 | $280 | $405 | $456 | $549 |
| 6/1/02-5/31/03 | 1.0727 | $118 | $217 | $267 | $385 | $434 | $522 |
| 6/1/01-5/31/02 | 1.0407 | $110 | $203 | $249 | $359 | $404 | $487 |
| 6/1/00-5/31/01 | 1.0529 | $106 | $195 | $239 | $345 | $388 | $468 |
| 6/1/99-5/31/00 | 1.0491 | $101 | $185 | $227 | $328 | $369 | $444 |
| 6/1/98-5/31/99 | 1.0439 | $96 | $176 | $216 | $312 | $352 | $424 |
| 6/1/97-5/31/98 | 1.0419 | $92 | $169 | $207 | $299 | $337 | $406 |
| 6/1/96-5/31/97 | 1.0396 | $88 | $162 | $198 | $287 | $323 | $389 |
| 6/1/95-5/31/96 | 1.032 | $85 | $155 | $191 | $276 | $311 | $375 |
| 6/1/94-5/31/95 | 1.0237 | $82 | $151 | $185 | $267 | $301 | $363 |

The methodology of calculation and benchmarking for this Updated Laffey Matrix has been approved in a number of cases. See, e.g., McDowell v. District of Columbia, Civ. A. No. 00-594 (RCL), LEXSEE 2001 U.S. Dist. LEXIS 8114 (D.D.C. June 4, 2001); Salazar v. Dist. of Col., 123 F.Supp.2d 8 (D.D.C. 2000).

* "Years Out of Law School" is calculated from June 1 of each year, when most law students graduate. "1-3" includes an attorney in his 1st, 2nd and 3rd years of practice, measured from date of graduation (June 1). "4-7" applies to attorneys in their 4th, 5th, 6th and 7th years of

**Levy Affidavit**
**Exhibit W**

practice. An attorney who graduated in May 1996 would be in tier "1-3" from June 1, 1996 until May 31, 1999, would move into tier "4-7" on June 1, 1999, and tier "8-10" on June 1, 2003.

** The Adjustment Factor refers to the nation-wide Legal Services Component of the Consumer Price Index produced by the Bureau of Labor Statistics of the United States Department of Labor.

David A. Greene (CA State Bar No. 160107)
BRYAN CAVE LLP
560 Mission Street, 25th Floor
San Francisco, CA 94105-2994
Telephone: (415) 268-2000
Facsimile: (415) 268-1999
david.greene@bryancave.com

James R. Wheaton, SBN 115230
Lowell Chow, SBN 273856
FIRST AMENDMENT PROJECT
California Building
1736 Franklin Street, Ninth Floor
Oakland, CA 94612
Phone: (510) 208-7744
Facsimile: (510) 208-4562
wheaton@thefirstamendment.org
lchow@thefirstamendment.org

Attorneys for Plaintiff
SETH ROSENFELD

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Seth Rosenfeld,<br><br>Plaintiff,<br>vs.<br><br>United States Department of Justice et al.,<br><br>Defendant. | Case No. 3:07-cv-03240-EMC<br><br>**DECLARATION OF RICHARD PEARL IN SUPPORT OF PLAINTIFF'S MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS**<br><br>Date: July 13, 2012<br>Time: 1:30 p.m.<br>Judge: The Hon. Edward M. Chen |



**Levy Affidavit**
**Exhibit X**

I, Richard M. Pearl, declare:

1. I am a member in good standing of the California State Bar. I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl. I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues. In this case, I have been asked by Plaintiff's counsel to render my opinion on the reasonableness of the hourly rates they are requesting in this matter.

2. Briefly summarized, my background is as follows: I am a 1969 graduate of Boalt Hall School of Law, University of California, Berkeley, California. I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until summer of 1971, when I then went to work in California's Central Valley for California Rural Legal Assistance, Inc., (CRLA), a statewide legal services program. From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys. In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, and 2012. A copy of my Resume is attached hereto as Exhibit A.

3. Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees. I have lectured and written extensively on court-awarded attorneys' fees. I have been a member of the California State Bar's Attorneys Fees Task Force and have testified before the State Bar Board of Governors and the California Legislature on attorneys' fee issues. I am the author of California Attorney Fee Awards (3d ed Cal. CEB 2010) and its February 2011 and 2012 Supplements. I also was the author of California Attorney Fee Awards, 2d Ed. (Calif. Cont. Ed. of Bar 1994), and its 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements. This treatise has been cited by the California appellate courts on more than 35 occasions. *See, e.g., Lolley v.*

*Campbell* (2002) 28 Cal.4th 367, 373; *Chacon v. Litke* (2010) 181 Cal.App.4th 1234, 1259. I also authored the 1984, 1985, 1987, 1988, 1990, 1991, 1992, and 1993 Supplements to its predecessor, CEB's California Attorney's Fees Award Practice. In addition, I authored a federal manual on attorneys' fees entitled Attorneys' Fees: A Legal Services Practice Manual, published by the Legal Services Corporation. I also co-authored the chapter on "Attorney Fees" in Volume 2 of CEB's Wrongful Employment Termination Practice, 2d Ed. (1997).

4. More than 90% of my practice is devoted to issues involving court-awarded attorney's fees. I have been counsel in over 170 attorneys' fee applications in state and federal courts, primarily representing other attorneys. I also have briefed and argued more than 40 appeals, at least 25 of which have involved attorneys' fees issues. In the past dozen or so years, I have successfully handled four cases in the California Supreme Court involving court-awarded attorneys' fees: 1) *Delaney v. Baker* (1999) 20 Cal.4th 23, which held that heightened remedies, including attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; 2) *Ketchum v. Moses* (2001) 24 Cal.4th 1122, which held, *inter alia*, that contingent risk multipliers remain available under California attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in *Ketchum*, I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme Court); 3) *Flannery v. Prentice* (2001) 26 Cal.4th 572, which held that in the absence of an agreement to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and 4) *Graham v. DaimlerChrysler Corp.* (2004) 34 Cal.4th 553, which I handled, along with trial counsel, in both the Court of Appeal and Supreme Court. I also successfully represented the plaintiffs in a previous attorneys' fee decision in the Supreme Court, *Maria P. v. Riles* (1987) 43 Cal.3d 1281, and represented *amicus curiae*, along with Richard Rothschild, in *Vasquez v. State of California* (2009) 45 Cal.4th 243. I also have handled numerous other appeals, including: *Davis v. City & County of San Francisco* (9th Cir. 1992) 976 F.2d 1536, *Mangold v. CPUC* (9th Cir. 1995) 67 F.3d 1470, *Velez v. Wynne* (9th Cir. 2007) 2007 U.S.App.LEXIS 2194; *Camacho v. Bridgeport Financial, Inc.* (9th Cir. 2008) 523 F.3d 973; *Center for Biological Diversity v. County of San Bernardino* (2010) 185 Cal.App.4th 866; and

*Environmental Protection Information Center v. California Dept. of Forestry & Fire Protection et al* (2010) 190 Cal.App.4th 217. For an expanded list of my reported decisions, *see* Exhibit A.

5. I also have been retained by various governmental entities at my then current rates to consult with them regarding their affirmative attorney fee claims.

6. I am frequently called upon to opine about the reasonableness of attorneys' fees, and my declarations on that issue have been cited favorably by numerous courts. These include: *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010), in which the expert declaration referred to in that opinion is mine); *Stonebrae v. Toll Bros.*(N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, at *9 (thorough discussion); *Armstrong v. Brown* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428; *Californians for Disability Rights, Inc. v. California Dept. of Transportation* (N.D. Cal. 2010) 2010 U.S.Dist.LEXIS 141030; *Prison Legal News v. Schwarzenegger,* 561 F.Supp.2d 1095 (N.D. Cal. 2008) (an earlier motion); *Oberfelder v. City of Petaluma,* 2002 U.S.Dist. LEXIS 8635 (N.D. Cal. 2002)(an individual police misconduct action), *aff'd* 2003 U.S.App.LEXIS 11371 (9th Cir. 2003); *Bancroft v. Trizechahn Corp.,* C.D. Cal. No. CV 02-2373 SVW (FMOx), Order Granting Reasonable Attorneys' Fees etc., filed Aug. 14, 2006; *Willoughby v. DT Credit Corp.,* C.D. Cal. No. CV 05-05907 MMM (Cwx), Order Awarding Reasonable Attorneys' Fees After Remand, filed July 17, 2006; *A.D. v. California Highway Patrol,* 2009 U.S.Dist.LEXIS 110743 (N.D.Cal. 2009)(police misconduct action), appeal pending; *National Federation of the Blind v. Target Corp.,* 2009 U.S.Dist.LEXIS 67139 (N.D.Cal. 2009); *Church of Scientology v. Wollersheim*, 42 Cal.App.4th 628 (1996)(anti-SLAPP case); *Children's Hospital & Medical Center v. Bonta,* 97 Cal.App.4th 740 (2002)(challenge to government decision); *Wilkinson v. South City Ford,* 2010 Cal.App.Unpub. LEXIS 8680 (2010).

7. Through my writing and practice, I have become familiar with the non-contingent market rates charged by attorneys in California and elsewhere. This familiarity has been obtained in several ways: (1) by handling attorneys' fee litigation; (2) by discussing fees with other attorneys; (3) by obtaining declarations regarding prevailing market rates in cases in which I represent attorneys seeking fees; and (4) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorney's fees in the legal newspapers and treatises.

8. In this case, I have been informed of the nature of the case, the qualifications of Plaintiff's counsel, including their CV's, and the hourly rates they are requesting. In my opinion, the hourly rates requested here are well in line with the non-contingent market rates charged for reasonably similar services by attorneys of reasonably similar qualifications and experience in the San Francisco Bay Area. The following data supports that view:

a. **Rates found reasonable in other cases.**

9. The following hourly rates have been found reasonable by various courts for reasonably comparable services:

**2011 Rates**

(1) *The Grubb Co. v. Dept. of Real Estate,* Alameda County Superior Court No. RG08364823, Order Motion for Attorney Fees Granted, filed March 7, 2012, an individual Writ of Mandate challenging a license suspension, in which the court found the following hourly rates reasonable (before applying 1.2 and 1.5 multipliers):

| Years of Experience | Rate |
|---|---|
| 42 | $625-675 |

(2) *Molina, et al. v. Lexmark International, et al.,* Los Angeles County Superior Court No. BC339177, Order Granting Plaintiff's Motion for Attorneys' Fees and Costs in the Amount of $5,722,008.07, filed October 28, 2011, a class action to recover forfeited vacation pay, in which the court found the following hourly rates reasonable (before applying a 2.0 multiplier):

| Years of Experience | Rate |
|---|---|
| 42 | $675 |
| 25 | 550 |
| 24 | 655-675 |
| 23 | 625 |
| 20 | 550 |
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

**2010 Rates**

(3) *Armstrong v. Brown* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428, an action involving fees for monitoring a consent decree, in which the court found the following 2010 hourly rates reasonable for monitoring and enforcement work:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 49 | $800 |
| 31 | 700 |
| 27 | 575 |
| 14 | 560 |
| Associates | |
| 18 | 510 |
| 14 | 490 |
| 10 | 430 |
| 9 | 415 |
| 8 | 390 |
| 6 | 360 |
| 4 | 325 |
| 2 | 285 |
| Paralegals | 200-240 |
| Litigation support/ Paralegal clerks | 150-185 |

The same rates also were subsequently found reasonable in another consent decree monitoring case, *Valdivia v. Brown* (E.D. Cal. 2011) 2011 U.S.Dist.LEXIS 103935.

(4) *Stonebrae v. Toll Bros.* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, a commercial action, in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 46 | $800 |
| 35 | 675 |
| 30 | 630 |
| 18 | 515 |
| 13 | 520 |
| 9 | 550 |
| 2 | 330 |
| Paralegals | 225-275 |

(5) *Wren v. RGIS Inventory Specialists* (N.D.Cal. 2011) 2011 U.S.Dist.LEXIS 38667, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 40 | $725 |
| 29 | 675 |
| 17 | 650 |
| 15 | 500 |
| 14 | 625 |
| 12 | 465 |
| 11 | 440 |
| 8 | 375 |
| 5 | 365-450 |
| 4 | 400 |
| 3 | 350-375 |
| Paralegals/ Legal Assistants | 100-200 |

(6) *Californians for Disability Rights, Inc., et al. v. California Department of Transportation, et al.* (N.D.Cal. 2010) 2010 U.S.Dist.LEXIS 141030, adopted by Order Accepting Report and Recommendation filed February 2, 2011, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $835 |
| 34 | 730 |
| 26 | 740 |
| 25 | 730 |
| 19 | 660 |
| 23 | 640 |
| 10 | 570 |
| 9 | 560 |
| 7 | 535 |
| 6 | 500 |
| 5 | 475 |
| 3 | 350 |
| 2 | 290 |
| 1 | 225-265 |
| Senior Paralegals | 265 |
| Law Clerks | 175 |
| Case Clerks | 165 |

(7) *Credit/Debit Card Tying Cases,* San Francisco County Superior Court, JCCP No. 4335, Order Granting Plaintiffs' Motion for Attorneys' Fees, Expenses, and Incentive Awards, filed August 23, 2010, an antitrust class action, in which the court found the following 2010 hourly rates reasonable (before applying a 2.0 lodestar multiplier):

| Years of Experience | Rate |
|---|---|
| 43 | $975 |
| 46 | 950 |
| 38 | 850 |
| 32 | 850 |
| 35 | 825 |
| 26 | 740 |
| 13 | 610 |
| 9 | 600 |
| 9 | 590 |
| 9 | 535 |
| 12 | 535 |
| 5 | 485 |
| 4 | 460 |
| 3 | 435 |
| 10 | 420 |
| 7 | 420 |
| 2 | 420 |
| 1 | 395 |
| Paralegals | 220-260 |

(8) *Savaglio, et al. v. WalMart,* Alameda County Superior Court No. C-835687-7, Order Granting Class Counsel's Motion for Attorneys' Fees, filed September 10, 2010, a wage and hour class action, in which the court found the following hourly rates reasonable (before applying a 2.36 multiplier):

| Years of Experience | Rate |
|---|---|
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |

| | |
|---|---|
| 4 | 435 |
| Law Clerks | 125-260 |

(9) *McCoy v. Walczak,* San Francisco Superior Court No. CGC-09-493150, Order Granting Defendant Kenneth Walczak's Renewed Motion for Reasonable Attorneys' Fees and Costs Following Successful Motion to Strike Plaintiff's Complaint Pursuant to Code of Civil Procedure § 425.16, filed August 24, 2010, *aff'd* (2011) 2011 Cal.App.Unpub.LEXIS 7999, an anti-SLAPP case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 48 | $760 |
| 26 | 520 |
| 5 | 330 |

(10) *Anderson v. Nextel Retail Stores, LLC,* (C.D.Cal. 2010) U.S.Dist. LEXIS 71598, a wage and hour class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 35 | $600 |
| 14 | 655 |
| 8 | 515 |
| 8 | 475 |
| 6 | 485 |
| 6 | 350 |
| 7 | 475 |
| 3 | 350 |
| 2 | 300-350 |
| 5 | 375 |
| Other Partners | 675-750 |
| Other Associates | 450-495 |
| Paralegals | 225-250 |

**2009 Rates**

(11) *Duran v. U.S. Bank*, Alameda County Superior Court No. 2001-035537, Order Granting in Part and Denying in Part Plaintiffs' Motion for Reasonable Attorneys Fees etc., filed December 16, 2010, a wage and hour class action, in which the court found the following 2009 hourly rates reasonable, before applying a 2.25 multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 41 | $600 |

| | |
|---|---|
| 40 | 700 |
| 17 | 640 |
| 21 (associate) | 575 |
| Legal Assistant | 125 |

(12) *Santa Fe Pointe, L.P. v. Greystone Servicing Corp.* (N.D.Cal. 2009) 2009 U.S.Dist.LEXIS 100448, a business litigation matter, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 20 | $675 |
| 2 | 350 |

(13) *Center for Biological Diversity v. California Fish & Game Commission,* San Francisco Superior Court No. CPF-08-508759, Order Granting Petitioners' Motion for Attorneys' Fees, filed December 1, 2009, *rev's'd on other grounds* (2010) 195 Cal.App.4th 128, an environmental enforcement action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 25 | $650 |
| 8 | 375 |
| 4 | 250 |
| Law Clerks | 150 |

(14) *A.D. v. State of California Highway Patrol,* U.S.D.C., Northern District of California No. C 07-5483 SI, Order Granting Plaintiffs' Motion for Attorneys' Fees and Costs, filed November 10, 2009, *reversed on other grounds* (9th Cir. 2011) 636 F.3d 555, a police misconduct action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 33 | $600 |
| 30 | 600 |

(15) *Multi-Ethnic Immigrant Workers Organizing Network v. City of Los Angeles,* U.S.D.C., Central District of California No. CV-07-3072, Order Awarding Class Counsel Fees and Costs, filed June 24, 2009, a civil rights action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 40 | $800 |
| 33 | 750 |
| 34 | 710 |
| 31 | 710 |
| 15 | 490 |
| 8 | 425 |

(16) *Fitzgerald v. City of Los Angeles,* U.S.D.C., Central District of California No. CV-03-01876 DDP (R2x), Order Granting Motion for Attorneys' Fees, filed April 7, 2009, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 35 | $740 |
| 20 | 575 |
| 15 | 525 |
| 7 | 375 |

b. **Rate Information from Surveys**

10. I also base my opinion on several surveys of legal rates. For example, on April 16, 2012, the Am Law Daily published an article describing the 2012 Real Rate Report, an analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in December 2011. A true and correct copy of that article is attached hereto as **Exhibit B**. That article confirms that the rates charged by experienced and well-qualified attorneys have continued to rise over this five-year period, particularly in large urban areas like San Francisco.

11. Similarly, on February 25, 2011, the Wall Street Journal published an on-line article entitled "Top Billers." A true and correct copy of that article is attached hereto as **Exhibit C**. That article listed the 2010 and/or 2009 hourly rates for more than 125 attorneys, in a variety of practice areas and cases, who charged $1,000 per hour or more.

12. Attached hereto as **Exhibit D** is the ALM's Daily Report, dated February 22, 2011, listing the 2006-2009 hourly rates of numerous San Francisco attorneys. Counsel's rates are well within the range of rates shown in this survey.

13. In addition, the Westlaw CourtExpress Legal Billing Reports for May, August, and December 2009 (attached hereto as **Exhibit E**) shows that attorneys with as little as 19 years' experience are charging $800 per hour or more, and that the rates requested here are well within the

range of those reported. The National Law Journal's December 2010, nationwide sampling of law firm billing rates also lists 32 firms whose highest rate is $800 per hour or more, eleven firms whose highest rate is $900 per hour or more, and three firms whose highest rate is $1,000 per hour or more.

**c. Rates Charged by Other Law Firms**

14. The standard hourly rates for litigation stated in court filings, depositions, surveys, or other sources by numerous California law firms or law firms with offices or practices in California also support counsel's rates. These include, in alphabetical order:

Adams Broadwell Joseph Cardoza

2010 Rates:

| Years Experience | Rate |
|---|---|
| 29 | $700 |
| 20 | 650 |
| 15 | 550 |
| 11 | 495 |
| 6 | 375 |
| 3 | 300 |
| Paralegals | 145 |

Altshuler Berzon LLP

2011 Rates:

| Years Experience | Rate |
|---|---|
| 43 | $825 |
| 17 | 675 |
| 12 | 575 |
| 10 | 520 |
| Law Clerks | 225 |
| Paralegals | 215 |

Bernstein Litowitz Borger & Grossman LLP (San Diego Office)

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $725 |
| Associates | 490-550 |

Bingham McCutchen

2011 Rates:

| Years Experience | Rate |
|---|---|
| 30 | $780 |

2010 Rates:

| Years Experience | Rate |
|---|---|
| 13 | $655 |
| 4 | 480 |
| 2 | 400 |

Bird, Marella, Boxer, Wolpert, Nessim, Drooks & Lincenberg Law Firm

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 25 | $550 |
| 24 | 625 |
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

Chavez & Gertler

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 32 | $725 |
| 28 | 700 |
| 10 | 550 |
| 9 | 510 |
| 5 | 425 |
| Paralegals | 225 |

Cooper & Kirkham

2010 Rates:

| Years Experience | Rate |
|---|---|
| 46 | $950 |
| 35 | 825 |
| 9 | 600 |

Duane Morris LLP

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $325-795 |
| Associates | 225-450 |

Epstein Becker & Green LLP

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $350-855 |
| Associates | 180-475 |

Everett De Lano

2010 Rates:

| Years Experience | Rate |
|---|---|
| 18 | $650 |

Farella Braun & Martel LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| 31 | $715 |

Richard Frank

2010 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $700 |

Furth Firm LLP

2010 Rates:

| Years of Experience | Rate |
|---|---|
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |

| | |
|---|---|
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |
| 4 | 435 |
| Law Clerks | 125-260 |

Gibson, Dunn & Crutcher LLP

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 26 | $905 |
| 32 | 840 |
| 21 | 785 |
| Associates | |
| 5 | 525 |
| 4 | 495 |
| 3 | 470 |
| 2 | 400 |
| 1 | 345 |
| Paralegals | 165-300 |

Goldstein, Demchak, Baller, Borgen & Dardarian

2011 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 41 | $725 |
| 35 | 725 |
| 30 | 700 |
| 24 | 650 |
| 18 | 600 |

| | |
|---|---|
| 17 | 600 |
| 16 | 550 |

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 40 | $700 |
| 34 | 700 |
| 29 | 675 |
| 23 | 625 |
| 17 | 575 |
| 16 | 575 |
| Of Counsel | |
| 40 | 725 |
| Associates | |
| 15 | $500 |
| 11 | 440 |
| 6 | 375 |
| 5 | 365 |
| 4 | 355 |
| 3 | 340 |
| 2 | 325 |
| 1 | 305 |
| Law Clerks | 195 |
| Paralegals | 150-225 |

Greenberg, Taurig, LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $850 |

Greines, Martin, Stein & Richland

2010 Rates:

| Years Experience | Rate |
|---|---|
| 39 | $850 |
| 27 | 850 |
| 17 | 650 |
| 15 (associate) | 500 |
| 8 | 450 |
| 6 | 450 |
| Law Clerks | 100 |

Hadsell, Stormer, Keeny, Richardson & Renick

2010 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $800 |
| 31 | 750 |
| 20-21 | 600 |
| 15 | 575 |
| 10 | 475-500 |
| 8 | 425 |
| 4 | 325 |
| 2 | 275 |
| 1 | 250 |

Howard, Rice, Nemerovski, Canady, Falk & Rabkin

2010 Rates:

| Years Experience | Rate |
|---|---|
| 45 | $840 |
| 34 | 725 |
| 25 | 695 |
| 9 | 525 |
| Paralegal | 250 |

K& L Gates LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| 25 | $640 |

Keker & Van Nest, LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 32 | $775 |
| Other Partners | 525-975 |
| Associates | 340-500 |
| Paralegals/ Support Staff | 120-260 |

Kingsley & Kingsley

2010 Rates:

| Years Experience | Rate |
|---|---|

| | |
|---|---|
| 14 | $655 |
| 8 | 475-515 |
| 7 | 475 |
| 6 | 485 |
| 5 | 375 |
| 3 | 350 |
| 2 | 300 |

Klee, Tuchin, Bogdanoff & Stern LLP

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 35 | $925 |
| 25 | 850 |
| 18 | 675 |
| 14 | 650 |
| 11 | 575 |
| Of Counsel | |
| 11 | 575 |
| Associates | |
| 7 | 495 |
| 5 | 430 |
| 2 | 300 |
| Paralegals | 215 |

Knobbe Martin Olson & Bear LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $395-710 |
| Associates | 285-450 |

Lawson Law Offices

2011 Rates:

| Years Experience | Rate |
|---|---|
| 23 | 625 |
| 20 | 550 |

Litt, Estuar, & Kitson, LLP

2011 Rates:

| Years Experience | Rate |
|---|---|
| 42 | $850 |
| 18 | 625 |
| 17 | 625 |
| 5 | 425 |
| 3 | 375 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| 39 | $800 |
| 16 | 550 |
| 3 | 320 |
| 2 | 285 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

Loeb & Loeb

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $475-950 |
| Associates | 285-450 |

2008 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $450-925 |
| Associates | 260-500 |

Lozeau/Drury LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| 21 | $650 |
| 3 | 350 |

Luce,Forward, Hamilton & Scripps (San Diego)

2010 Rates:

| Years Experience | Rate |
|---|---|

| | |
|---|---|
| Partners | $350-670 |
| Associates | $245-445 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $360-650 |
| Associates | $240-540 |

Manatt, Phelps & Philips

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $525-850 |
| Associates | $200-525 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-850 |
| Associates | 250-505 |

2008 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-850 |
| Associates | 290-505 |

Morrison Foerster, LLP

2011 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $775 |
| 11 | 625 |
| 10 | 620 |
| 1 | 335 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| 24 | $750 |

2008 Rates:

| Years Experience | Rate |
|---|---|
| 45 | $675 |

| | |
|---|---|
| 36 | 725 |
| 33 | 785 |
| 14 | 650 |
| 12 | 600 |
| 9 | 560 |
| 7 | 535 |
| 5 | 485 |
| 1 | 520 |
| Paralegals | 185-230 |

2007 Rates:

| Years Experience | Rate |
|---|---|
| 44 | $675 |
| 11 | 550 |
| 8 | 520 |
| 6 | 475 |
| 3 | 250 |

O'Melveny & Myers

2009 Rates:

| Years Experience | Rate |
|---|---|
| 36-37 | $860-950 |
| 21 | 820 |
| 16-18 | 700-710 |
| 14 | 595-675 |
| 10 | 590 |
| 8 | 565 |
| 7 | 540-565 |
| 5-6 | 480-520 |
| 2-4 | 395-450 |
| Paralegals | 225-310 |

Patton Boggs

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 14 | $830 |
| 29 | 750 |
| 20 | 750 |
| 33 | 700 |
| 27 | 700 |
| 13 | 575 |
| 24 | 550 |

| | |
|---|---|
| 14 | 530 |
| Of Counsel | |
| 30 | 600 |
| 15 | 500 |
| Associates | |
| 5 | 475 |
| 9 | 450 |
| 7 | 425 |
| 3 | 340 |
| 2 | 315 |
| Senior Paralegals | 200-265 |
| Paralegals | 170 |

Pillsbury Winthrop Shaw Puttman LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 30 | $705-775 |
| Other Partners | 595-965 |
| Associates | 320-650 |
| Paralegals/ Support Staff | 85-380 |

Rosen, Bien & Galvan, LLP

2012 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 50 | $860 |
| 32 | 760 |
| 28 | 640 |
| 15 | 610 |
| Of Counsel | |
| 29 | 570 |
| Associates | |
| 19 | 540 |
| 10 | 470 |
| 9 | 460 |
| 7 | 400 |
| 6 | 400 |
| 5 | 380 |
| 4 | 360 |
| 3 | 340 |

| | |
|---|---|
| Paralegals | 215-280 |
| Litigation support/ Paralegal clerks | 150 |
| Law clerks/Students | 240 |
| Word Processing | 80 |

2011 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 49 | $840 |
| 31 | 740 |
| 27 | 625 |
| 14 | 590 |
| Of Counsel | |
| 28 | 540 |
| Associates | |
| 18 | 525 |
| 11 | 465 |
| 10 | 450 |
| 9 | 440 |
| 8 | 420 |
| 6 | 385 |
| 5 | 365 |
| 4 | 350 |
| 3 | 325 |
| 2 | 315 |
| Paralegals | 205-275 |
| Litigation support/ Paralegal clerks | 140-220 |
| Law clerks/Students | 225 |
| Word Processing | 75 |

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 48 | $800 |
| 30 | 700 |
| 26 | 575 |
| 13 | 560 |
| Of Counsel | |
| 27 | 520 |
| Associates | |
| 17 | 510 |
| 13 | 490 |
| 9 | 430 |
| 8 | 415 |
| 7 | 390 |
| 5 | 360 |
| 3 | 325 |
| 1 | 285 |

| | |
|---|---|
| Paralegals | 200-275 |
| Litigation support/ Paralegal clerks | 135-220 |
| Law clerks/Students | 190 |
| Word Processing | 70 |

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 47 | $760 |
| 29 | 674 |
| 25 | 520 |
| 12 | 500 |
| Of Counsel | |
| 26 | 490 |
| Associates | |
| 16 | 475 |
| 12 | 475 |
| 9 | 425 |
| 8 | 400 |
| 7 | 385 |
| 6 | 360 |
| 4 | 330 |
| 2 | 295 |
| Paralegals | 180-250 |
| Litigation support/ Paralegal clerks | 125-200 |
| Law clerks/Students | 190 |
| Word Processing | 60 |

Rudy, Exelrod, Zieff & Lowe LLP

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 42 | $725 |
| 32 | 725 |
| 15 | 625 |
| Associates | |
| 21 | 495 |
| 13 | 485 |
| 8 | 450 |

Schonbrun, DeSimone, Seplow, Harris & Hoffman

2009 Rates:

| Years Experience | Rate |
|---|---|
| 33 | $750 |
| 25 | 625 |
| 24 | 625 |
| 8 | 375 |
| 6 | 370 |
| Paralegals | 125 |

Sheppard, Mullin, Richter & Hampton

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-820 |
| Associates | $270-620 |

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $495-715 |
| Associates | 285-525 |

2008 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $475-795 |
| Associates | 275-455 |

Sidley Austin

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 33 | $900 |
| Sr. Partners | 1100 |
| Legal Assistants | 120-280 |

Law Office of James Sturdevant

2011 Rate:

| Years of Experience | Rate |
|---|---|
| 39 | $700 |

Law Office of Sheila Thomas

2011 Rates:

| Years of Experience | Rate |
|---|---|
| 24 | $675 |

Townsend and Townsend and Crew

2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $470-750 |
| Associates | 260-460 |

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $480-750 |
| Associates | 260-460 |

Wilson Sonsini Goodrich & Rosati PC

2010 Rates:

| Years of Experience | Rate |
|---|---|
| 28 | $875 |
| Other Partners | 650-975 |
| Associates | 290-610 |
| Paralegals/Litigation Support Staff | 120-300 |

Winston & Strawn

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $400-995 |
| Associates | 210-670 |

Zelle Hofmann Voelbel & Mason, LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 38 | $800 |
| 26 | $685 |
| 23 | 650 |
| 22 | 640 |
| Associates | |
| 9 | 500 |
| 4 | 435 |
| 3 | 415 |
| 2 | 405 |
| 1 | 395 |
| Paralegals | 210-290 |

15. In my experience, fee awards are almost always determined based on current rates, *i.e.*, the attorney's rate at the time a motion for fees is made, rather than the historical rate at the time the work was performed. This is a common and accepted practice to compensate attorneys for the delay in being paid. The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates. If any substantial part of the payment were to be deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

If called as a witness, I could and would competently testify from my personal knowledge to the facts stated herein. I declared under penalty of perjury that the foregoing is true and correct. Executed this 23rd day of May 2012, in Berkeley, California.

/s/
RICHARD M. PEARL

# Exhibit A

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-5074 (facsimile)
rpearl@interx.net (e-mail)

## EDUCATION

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

## BAR MEMBERSHIP

Member, State Bar of California (admitted January 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

## EMPLOYMENT

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice ("AV" rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, and 2012.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, Court of Appeal, First Appellate District (October 2000 to Present).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to Present): Teach "Public Interest Law Practice," a 2-unit course that focuses on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

Director of Litigation (July 1977 to July 1982)
Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

Regional Counsel (July 1982 to September 1983 part-time) Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

**PUBLICATIONS**

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011 and 2012 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting" (October 1992)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Effective Representation Before California Administrative Agencies" (October 1986)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations" (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases,* (September 1985) Los Angeles Lawyer

Program Materials on "Remedies Training" (Class Actions), Sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

**PUBLIC SERVICE**

Member, Attorneys' Fee Task Force, California State Bar

Vice President, Board of Directors, California Rural Legal Assistance Foundation

**REPRESENTATIVE REPORTED CASES**

*Boren v. California Department of Employment*
(1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
(9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
(9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
(1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
(2010) 185 Cal.App.4th 866

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
(1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
(D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
(1999) 10 Cal.4th 23

*Employment Development Dept. v. Superior Court (Boren)*
(1981) 30 Cal.3d 256

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
(N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
(2001) 26 Cal. 4th 572

**Representative Reported Cases (cont.)**

Graham v. *DaimlerChrysler Corp.*
(2004) 34 Cal. 4th 553

*Horsford v. Board of Trustees of Univ. of Calif.*
(2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
(2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
(1978) 78 Cal.App.3d 951, *cert. denied* (1979) 440 U.S. 951

*Lealao v. Beneficial California, Inc.*
(2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
(1976) 56 Cal.App.3d 729

*Local 3-98 etc. v. Donovan*
(N.D. Cal. 1984) 580 F.Supp. 714,
*aff'd* (9th Cir. 1986) 792 F.2d 762

*Mangold v. California Public Utilities Commission*
(9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
(1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
(N.D. Cal. 1976) 411 F.Supp. 5
*aff'd* (9th Cir. 1977) 573 F.2d 555

*McSomebodies v. Burlingame Elementary School Dist.*
(9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
(9th Cir. 1990) 897 F.2d 975

*Moore v. Bank of America*
(9th Cir. 2007) 2007 U.S. App. LEXIS 19597

**Representative Reported Cases (cont.)**

*Moore v. Bank of America*
(S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
(S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
5 Wage & Hour Cas. 2d (BNA) 1122

*Pena v. Superior Court of Kern County*
(1975) 50 Cal.App.3d 694

*Ponce v. Tulare County Housing Authority*
(E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
(N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Rubio v. Superior Court*
(1979) 24 Cal.3d 93 (amicus)

*Sokolow v. County of San Mateo*
(1989) 213 Cal. App. 3d. 231

*S.P. Growers v. Rodriguez*
(1976) 17 Cal.3d 719 (amicus)

*Tongol v. Usery*
(9th Cir. 1979) 601 F.2d 1091,
*on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
*revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
(1976) 17 Cal.3d 671 (amicus)

*United States (Davis) v. City and County of San Francisco*
(N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part and revs'd in part sub nom Davis v. City and County of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
*modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United States v. City of San Diego*
(S.D.Cal. 1998) 18 F.Supp.2d 1090

**Representative Reported Cases (cont.)**

*Vasquez v. State of California*
(2008) 45 Cal.4th 243 (amicus)

*Velez v. Wynne*
(9th Cir. 2007) 2007 U.S. App. LEXIS 2194

**REFERENCES**

Furnished upon request.

**March 2012**

# Exhibit B

- Law.com Home
- Newswire
- LawJobs
- CLE Center
- LawCatalog
- Our Sites
- Advertise

An ALM Web site

THE AM LAW DAILY

- This Site
- Law.com Network
- Legal Web

Search the Legal Web Go >>

- HOME
- THE AM LAW DAILY
- LITIGATION DAILY
- RANKINGS
- VIDEOS
- MAGAZINE
- ADVERTISE
- SUBSCRIBE
- FREE ACCESS
- CONTACT US
- [illegible]

## THE AM LAW DAILY

- The Firms
- The Work
- The Score
- The Churn
- The Talent
- The Management
- The World
- The Life

## SURVEYS AND RANKINGS

- AM LAW 100
- AM LAW 200
- AM LAW TECH
- A-LIST
- GLOBAL 100
- CORPORATE SCORECARD
- DEALMAKERS OF THE YEAR
- MIDLEVEL ASSOCIATES SURVEY
- SUMMER ASSOCIATES SURVEY
- DIVERSITY SCORECARD
- PRO BONO SCORECARD
- LITIGATION DEPARTMENT OF THE YEAR
- LATERALS REPORT
- LAW FIRM LEADERS
- Lifetime Achievers
- Legal Intelligence
- WOMEN PARTNER WATCH

## MAGAZINE

- Current Issue
- Previous Issue
- Search Archive

## SPECIAL REPORTS

- Intellectual Property
- Labor & Employment
- LITIGATION
- FOCUS EUROPE
- ASIAN LAWYER
- STUDENT EDITION

## VIDEOS

## Bookstore

## Legal Recruiters
## Digital Edition

## Hall of Fame

## ALM EVENTS

## SUBSCRIBE

## ADVERTISE

## ABOUT US

## FEATURED SPONSORS

## LAW.COM NETWORK

- Sites
- Jobs
- Verdicts
- LawCatalog
- Experts
- Online CLE
- Legal Intelligence
- Events
- Resources
- Law Firm Papers
- Court Reporters
- Legal Dictionary
- Legal Blogs

## The Firms

April 16, 2012 5:20 PM

**When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer**

Posted by Sara Randazzo

Hourly rates just keep rising—and the best-paid lawyers are raising their rates faster than everyone else.

Those are two of the key findings contained in the 2012 Real Rate Report, an analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in December 2011. The report, released Monday, is the second such collaboration between TyMetrix, a company that manages and audits

legal bills for corporate legal departments, and the Corporate Executive Board.

Many of the new rate report's findings echo those contained in the 2010 study, including the fact that rates keep going up, almost across the board, and that the cost of a given matter can vary dramatically depending on a law firm's size and location and its relationship with a particular client.

At the same time, this year's study shows that the legal sector is becoming increasingly bifurcated, with top firms raising rates faster than those at the bottom of the market and large firms charging a premium price based purely on their size.

"What it's really showing is that there's an increased premium being paid for experience and expertise," says Julie Peck, vice president of strategy and market development at TyMetrix. "Some parts of the lawyer market are able to raise rates much more quickly, and are more impervious to economic forces then others."

To compile the current rate report, TyMetrix received permission from its clients to examine legal fees billed to 62 companies across 17 industries including energy, finance, retail, technology, insurance, and health care. The bills, which represent the amount actually paid by the companies in question rather than the amount initially charged, came from more than 4,000 firms in 84 metropolitan areas around the country. Every firm on the 2011 Am Law 100 is represented in the data.

The report's key data points include:

**A Widening Gap:** Hourly rates charged by lawyers in the legal sector's upper echelon grew faster between 2009 and 2011 than those charged by lawyers toiling on the lower rungs. Particularly striking was the jump in associate rates billed by those falling in the report's top quartile: 18 percent on average, to just over $600 per hour. Rates billed by top quartile partners, meanwhile, rose 8 percent, to just under $900 per hour. In the bottom quartile, associate rates rose 4 percent and partner rates rose 3 percent during the same period.

**The Recession's (Minor) Toll:** Even amid the economic downturn, the cost of an hour of a lawyer's time continued to rise faster than key measures of inflation. That said, the legal industry wasn't completely immune to the broader economy's slowdown. After rising 8.2 percent between 2007 and 2008, hourly rates rose just 2.3 percent in 2009. Law firms bounced back a bit last year, with rates climbing 5.1 percent, to an average of $530 an hour.

**Location Counts:** Not surprisingly, lawyers working in major metropolitan areas—where, as the rate report notes, rents are typically higher—are the priciest. An address in Boston, Chicago, Los Angeles, San Francisco, or Washington, D.C., alone adds about $161 to the hourly rate charged by an individual lawyer. Those six cities and Baltimore, Houston, Philadelphia, and San Jose are the ten U.S. markets with the highest hourly rates. With an average partner rate topping $700 per hour and average associate rate of more than $450 per hour, New York is the most expensive market in the country. The least expensive? Riverside, California, where the average partner bills at under $250 per hour and associates bill at just over $300 an hour.

**In the Minority:** A small group of lawyers—12 percent—bucked the trend toward higher fees and actually lowered rates between 2009 to 2011—and 3 percent trimmed rates by $50 or more per hour. (Most of those in the rate-cutting camp were based outside the big six markets identified above.) At the other end of the spectrum, 52 percent of lawyers increased rates by between $25 and $200 or more per hour. Another 18 percent increased rates by less than $25 per hour, and the final 18 percent held rates steady.

**First-Year Blues:** Even before the recession hit, clients balked at paying for what they considered on-the-job training for first-year associates. The latest rate report is likely to reinforce that reluctance, given its finding that using entry-level lawyers adds as much as 20 percent to the cost of a legal matter. The report offers evidence that firms may be accommodating clients on this front: The percentage of bills attributed to entry-level associates dropped from 7 percent in 2009 to 2.9 percent last year.

**Ties That Bind:** The more work one firm handles for a client—and the longer the client relationship extends—the higher the average rate the firm charges. For companies that paid one firm $10 million or more in a single year, the average hourly rate paid was $553 in 2011. By comparison, clients that limited their spending on an individual firm to $500,000 paid that firm an average of $319 per hour.

**Four-Digit Frontier:** Data has consistently shown that many lawyers hesitate to charge more than $1,000 an hour, and in 2011 just under 3 percent of the lawyers covered by the rate report had broken that barrier. Of those, the vast majority were working in the six main legal markets identified above and 60 percent of the time, they billed in increments of one hour or less.

**Playing Favorites:** Across all practice areas, 90 percent of lawyers charged different clients different rates for similar types of work. (The figure for mergers and acquisitions lawyers was 100 percent.) The differences from client to client can be extreme, and were even more pronounced in the current report than in the 2010 edition. Rates charged by intellectual property specialists, for instance, had a median variance of 23.1 percent, while lawyers doing commercial and contract work showed a 18.7 percent median difference.

**Who's Doing What?** A closer look at law firm bills for work performed on litigation and intellectual property assignments shows that the kind of timekeeper billing on a matter varies by practice type. On patent matters, the report shows, 47 percent of hours billed on average are attributed to paralegals, and 37 percent by partners. By comparison, paralegals account for just 8 percent of the work done on labor and employment litigation hours, while partners handle 45 percent.

Make a comment

Comments (1)
Save & Share: Facebook | Del.ic.ious | Digg It | Email |

Reprints & Permissions

**Comments**

Report offensive comments to The Am Law Daily.

The Big Law law firm is a dinosaur - a dieing species. This kind of self-interested greed will ultimately kill the beast.

Comment By Publicus - April 17, 2012 at 11:50 AM

### Verify your Comment

### Previewing your Comment

Posted by: |

This is only a preview. Your comment has not yet been posted.

Post | Edit

Your comment could not be posted. Error type:
Your comment has been saved. Comments are moderated and will not appear until approved by the author. Post another comment

The letters and numbers you entered did not match the image. Please try again.

As a final step before posting your comment, enter the letters and numbers you see in the image below. This prevents automated programs from posting comments.

Having trouble reading this image? View an alternate.

Continue

### Post a comment

If you have a TypeKey or TypePad account, please Sign In

Name:

Email Address:(Not displayed with comment.)

URL:

Remember personal info?

Comments:

Preview | Post

theamlawdaily@alm.com

Popular Pages Today

1. When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer 28.88%
2. Dewey Losses Accelerate; Nine More New York Partners Head to the Exits 21.07%
3. Latest Dewey Losses Span the Globe, Push 2012 Departure Figure Above 60 16.61%
4. The Am Law Daily 8.49%
5. Nine IP Litigators Jump from Duane Morris to Cozen 6.57%
6. The Am Law Daily 5.54%
7. O'Melveny Adds Top Capital Markets Partner from Shearman in New York 4.50%
8. With St. Louis Firm Fading, Show Me State Rivals Eye Possible Hires 3.88%
9. Which Firms Are Cashing in on Dewey Departures? 2.28%
10. Paul Weiss Takes Lead on Two Private Equity Deals 2.17%

# Exhibit C

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first < prev 1 2 3 next > last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Radke, Kirk A. | Kirkland & Ellis LLP | Corporate | | | $1,250 | Reader's Digest Association Inc | 2010 |
| Taplin, Ian | Kirkland & Ellis LLP | Tax | | | $1,220 | Visteon Corp. | 2010 |
| Schmidt, Gerhard | Weil Gotshal | Finance | Corporate | Mergers and Acquisition | $1,165 | Aleris International | 2010 |
| Gon, Michelle Y.L. | Baker McKenzie | Real Estate | Mergers and Acquisition | Intellectual Property | $1,163 | Motors Liquidation Company | 2010 |
| Shutter, Andrew | Cleary Gottlieb | Bankruptcy | | | $1,160 | Truvo | 2010 |
| McDonald, Michael | Cleary Gottlieb | Corporate | Mergers and Acquisition | | $1,160 | Truvo | 2010 |
| Vandermeersch, Dirk | Cleary Gottlieb | Environmental Litigation | Litigation | | $1,130 | Truvo | 2010 |
| Reding, Jacques | Cleary Gottlieb | Bankruptcy | Mergers and Acquisition | Equities | $1,130 | Truvo | 2010 |
| McArdle, Wayne P. | Gibson Dunn | Corporate | | | $1,110 | Lehman Brothers Holding Inc | 2010 |
| DuBois, Pierre-Andre | Kirkland & Ellis LLP | Intellectual Property | | | $1,105 | Reader's Digest Association Inc | 2010 |
| Schaler, Brad | Fried Frank | Bankruptcy | | | $1,100 | Stations Casinos | 2010 |
| Lewin-Smith, Guy | Debevoise & Plimpton LLP | Corporate | | | $1,080 | MGI Inc | 2010 |
| Brown, Michael | Jones Day | Finance | Litigation | Regulatory | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Coffey, Leo | Jones Day | Litigation | International Law | Energy | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Stueck, Barnaby C. | Jones Day | Bankruptcy | | | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Karlan, Mitchell A. | Gibson Dunn | Litigation | | | $1,075 | Almatis | 2010 |
| Brockway, David | Bingham McCutchen | Corporate | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Magee, John B. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Nelson, William F. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Pistillo, Bernie | Shearman & Sterling LLP | Tax | | | $1,065 | Woodspace | 2010 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1,050 | Washington Mutual | 2010 |
| Nesgos, Peter | Milbank Tweed | Finance | | | $1,050 | Sea Launch Company | 2010 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,050 | SP Wind Down Inc | 2010 |
| Fieder, Robert | Paul Weiss | Labor and Employment | | | $1,050 | SP Wind Down Inc | 2010 |
| Rothenberg, Peter | Paul Weiss | Corporate | Tax | | $1,050 | SP Wind Down Inc | 2010 |
| Baronsky, Kenneth J. | Milbank Tweed | Bankruptcy | Mergers and Acquisition | Securities Litigation | $1,050 | Stations Casinos | 2010 |
| Palmer, Deryck A. | Cadwalader | Finance | Bankruptcy | Mergers and Acquisition | $1,050 | Lyondell Chemical Company | 2010 |
| Aronzon, Paul | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding Inc | 2010 |

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Bray, Gregory | Milbank Tweed | Bankruptcy | | | $1,050 | Midway Games Inc | 2010 |
| Dunne, Dennis | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding Inc | 2010 |
| Schiff, Kenneth E. | Weil Gotshal | Mergers and Acquisitions | | | $1,030 | Extended Stay Inc | 2010 |
| Kar, Partha | Kirkland & Ellis LLP | Bankruptcy | | | $1,030 | Reader's Digest Association Inc | 2010 |
| Budd, Thomas M. | Gibson Dunn | Finance | | | $1,027 | Lehman Brothers Holding Inc | 2010 |
| Moore, Robert Jay | Milbank Tweed | Bankruptcy | | | $1,025 | Claim Jumper | 2010 |
| Deakin-Grimm, Linda | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Davis, Trayton M. | Milbank Tweed | Finance | Bankruptcy | Investment Funds Litigation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Grushkin, Jay D. | Milbank Tweed | International Law | Finance | Transportation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Heller, David S. | Latham Watkins | Bankruptcy | | | $1,025 | In re: NEC Holdings Corp. | 2010 |
| Hirschfeld, Michael | Milbank Tweed | Tax | Real Estate | Finance | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Magold, Rainer | Milbank Tweed | Finance | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Tomback, Andrew E. | Milbank Tweed | Litigation | Finance | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Sharp, Richard | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Clowry, Karl J.K. | Paul Hastings | Corporate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Eagan, Mark J. | Paul Hastings | Real Estate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| O'Sullivan, Ronan P. | Paul Hastings | Corporate | Real Estate | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Lincer, Richard S. | Cleary Gottlieb | Corporate | Finance | Mergers and Acquisition | $1,020 | Truvo | 2010 |
| Duncan, James A. | Cleary Gottlieb | Finance | Tax | | $1,020 | Truvo | 2010 |
| Peaslee, James | Cleary Gottlieb | Tax | | | $1,020 | Truvo | 2010 |
| Gorin, William F. | Cleary Gottlieb | Corporate | Government | Capital Markets | $1,020 | Truvo | 2010 |
| Moloney, Thomas J. | Cleary Gottlieb | Bankruptcy | Litigation | Finance | $1,020 | Truvo | 2010 |

<< first < prev 1 2 3 next > last >>

*Source: Valeo partners, Washington D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.*

(See correction)

Write to the Online Journal's editors at newseditors@wsj.com

Return To Top

More | News, Quotes, Companies, Video | SEARCH

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper Columns Blogs Topics Journal Community

Home World U.S. New York Business Markets Tech Personal Finance Life & Culture Opinion Careers Real Estate Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law-firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first < prev 1 2 3 next > last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Aleksander, Nicholas P.B. | Gibson Dunn | Tax | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Rochar, Philip | Gibson Dunn | Litigation | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Thomas, Andrew B.Y. | Gibson Dunn | Corporate | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Blyth, Mark | Linklaters | Litigation | | | $1,016 | Nortel Networks | 2010 |
| Cox, Tim | Linklaters | Corporate | | | $1,016 | Nortel Networks | 2010 |
| Sachdev, Neal V. | Kirkland & Ellis LLP | Corporate | | | $1,015 | Visteon Corp. | 2010 |
| Mayo, David | Paul Weiss | Tax | | | $1,015 | SP Wind Down Inc | 2010 |
| Cohen, Joel | Gibson Dunn | Bankruptcy | | | $1,014 | Almatis | 2010 |
| Sullivan, Peter | Gibson Dunn | Intellectual Property | Litigation | | $1,014 | Almatis | 2010 |
| Trinklein, Jeffrey | Gibson Dunn | Tax | Employee Benefits | Energy | $1,014 | Almatis | 2010 |
| Vance, Janet L. | Gibson Dunn | Finance | Corporate | | $1,014 | Almatis | 2010 |
| Buffone, Steven P. | Gibson Dunn | Energy | Corporate | Finance | $1,009 | Almatis | 2010 |
| Jowitt, Justin S. | Paul Hastings | Finance | | | $1,004 | Lehman Brothers Holding Inc | 2010 |
| Gander, Fred R. | Dewey LeBoeuf LLP | Finance | Tax | Corporate | $1000 | Ambac | 2010 |
| Vyskocil, Mary Kay | Simpson Thacher | Insurance | Litigation | | $1000 | Washington Mutual | 2010 |
| Brown, Alvin | Simpson Thacher | Employee Benefits | Executive Compensation | | $1000 | American Safety Razor Company | 2010 |
| Etherton, Jeanne | Weil Gotshal | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| McCahill, Dominic T. | Weil Gotshal | Bankruptcy | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Tringali, Joseph F. | Simpson Thacher | Litigation | Antitrust | Intellectual Property | $1000 | American Safety Razor Company | 2010 |
| Francies, Michael | Weil Gotshal | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Keller, Andy | Simpson Thacher | Corporate | Energy | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Neve, Douglas | Weil Gotshal | Antitrust | Finance | Mergers and Acquisition | $1000 | Motors Liquidation Company | 2010 |
| Norwood, Andrew N. | Weil Gotshal | Finance | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Ostrager, Barry R. | Simpson Thacher | Litigation | | | $1000 | Washington Mutual | 2010 |
| Horspool, Anthony | Weil Gotshal | Bankruptcy | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Kelly, Jacky | Weil Gotshal | Bankruptcy | Finance | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Nakim, Michael | Weil Gotshal | Bankruptcy | Finance | Equities | $1000 | Lehman Brothers Holding Inc | 2010 |
| Shankland, Matthew | Weil Gotshal | Alternative Dispute Resolution | | | $1000 | Lehman Brothers Holding Inc | 2010 |
| Martin, Stefan | Allen & Overy LLP | Labor and Employment | | | $1,152 | BearingPoint | 2009 |

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Huber, John J. | Latham Watkins | Capital Markets | | | $1,120 | Aviza Technology | 2009 |
| Reynolds, Michael | Allen & Overy LLP | Mergers and Acquisitions | | | $1,111 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,110 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,100 | Reader's Digest Association Inc | 2009 |
| Reiss, John M. | White & Case | Mergers and Acquisitions | Equities | | $1,100 | Heartland Automotive Holdings | 2009 |
| Gillespie, Stephen | Kirkland & Ellis LLP | Corporate | | | $1,080 | Chemtura Corp. | 2009 |
| Nakata, Nobuo | Allen & Overy LLP | Corporate | | | $1,077 | BearingPoint | 2009 |
| Brown, Stephen | Latham Watkins | Employee Benefits | | | $1,065 | Aviza Technology | 2009 |
| Chanda, Kenneth D. C. | Latham Watkins | Mergers and Acquisitions | | | $1,065 | Aviza Technology | 2009 |
| Finn, Sean | Latham Watkins | Tax | | | $1,065 | Aviza Technology | 2009 |
| Safran, Lawrence | Latham Watkins | Finance | | | $1,065 | Aviza Technology | 2009 |
| Verburg, Leonard | Allen & Overy LLP | Labor and Employment | | | $1,065 | BearingPoint | 2009 |
| Lee-Lim, Jiyeon | Latham Watkins | International Law | Tax | | $1,065 | Spansion | 2009 |
| Pisello, Bernie | Shearman & Sterling LLP | Tax | | | $1,065 | Workspace | 2009 |
| Seider, Mitchell A. | Latham Watkins | Bankruptcy | | | $1,065 | Spansion | 2009 |
| [illegible], Christiaan | Allen & Overy LLP | Corporate | | | $1,052 | BearingPoint | 2009 |
| Pohl, Timothy | Skadden | Bankruptcy | Litigation | | $1,050 | Verasun Energy Corporation | 2009 |
| Laurin, Thomas | White & Case | Bankruptcy | | | $1,050 | Global Safety Textiles | 2009 |
| Mulaney, Charles W. | Skadden | Mergers and Acquisitions | | | $1,050 | Hartmarx | 2009 |
| Rosen, Matthew A. | Skadden | Tax | | | $1,050 | Hartmarx | 2009 |
| Zirinsky, Bruce | Cadwalader | Bankruptcy | | | $1,050 | TH Agriculture | 2009 |

<< first < prev 1 2 3 next > last >>

*Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.*

(See correction.)

Write to the Online Journal's editors at newseditors@wsj.com

Return To Top

---

WSJ.com Account:
- My Account
- Subscriber Billing Info

Create an Account:
- Register for Free
- Subscribe Now

Help & Information Center:
- Help
- Customer Service
- Contact Us
- New on WSJ.com
- Tour the new Journal

About:
- News Licensing
- Advertising
- Advertise Locally
- Conferences
- About Dow Jones
- Privacy Policy - Updated
- Subscriber Agreement & Terms of Use - Updated
- Copyright Policy
- Jobs at WSJ.com

WSJ.com:
- Site Map
- Home
- World
- U.S.
- New York
- Business
- Markets
- Market Data
- Tech
- Personal Finance
- Life & Style
- Opinion
- Autos
- Careers
- Real Estate
- Small Business
- Student Journal
- Corrections

Tools & Formats:
- Today's Paper
- Video Center
- Graphics
- Columns
- Blogs
- Topics
- Guides
- Alerts
- Newsletters
- Mobile
- Tablet Edition
- Podcasts
  - RSS Feeds
- Journal Community
  - WSJ on Twitter
  - WSJ on Facebook
  - WSJ on Foursquare
- My Journal

Digital Network
- WSJ.com
- Marketwatch.com
- Barrons.com
- SmartMoney.com
- AllThingsD.com
- FINS: Finance, IT jobs, Sales jobs
- BigCharts.com
- Virtual Stock Exchange
- WSJ Radio
- Professor Journal.com
- WSJ U.S. Edition
- WSJ Asia Edition
- WSJ Europe Edition
- WSJ India Page

Foreign Language Editions:

Case4:94-cv-02307-CW Document1850-2 Filed03/04/11 Page36 of 37

More News, Quotes, Companies, Video SEARCH

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper Columns Blogs Topics Journal Community
Home World U.S. New York Business Markets Tech Personal Finance Life & Culture Opinion Careers Real Estate
Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first < prev [1] [2] 3 next > last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Mamoe, J. Gregory | Skadden | Bankruptcy | | | $1,050 | Interstate Bakeries | 2009 |
| Braun, Ellen | Allen & Overy LLP | Antitrust | | | $1,038 | Chemtura Corp. | 2009 |
| Stroll, Neal | Skadden | Antitrust | | | $1,035 | Verasun Energy Corporation | 2009 |
| Hayman, Linda C. | Skadden | Corporate | Mergers and Acquisition | | $1,035 | Interstate Bakeries | 2009 |
| Neckles, Peter J. | Skadden | Finance | | | $1,032 | Interstate Bakeries | 2009 |
| MacLachlan, James | Baker McKenzie | Tax | | | $1,020 | Magcorp | 2009 |
| Keck, Colleen | Allen & Overy LLP | Corporate | Intellectual Property | | $1,020 | BearingPoint | 2009 |
| Kelliher, Eileen | Allen & Overy LLP | Mergers and Acquisitions | | | $1,020 | BearingPoint | 2009 |
| Faultal, François | Vinson & Elkins | Capital Markets | Energy | International Law | $1,028 | MPF Holding US LLC and Official Committee Of Unsecured Creditors | 2009 |
| Rievman, David | Skadden | Tax | | | $1,026 | Mark IV Industries | 2009 |
| Davenport II, Kirk | Latham Watkins | Capital Markets | | | $1,025 | Dayton Superior | 2009 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,025 | Tronox | 2009 |
| Fisch, Peter | Paul Weiss | Real Estate | | | $1,025 | Tronox | 2009 |
| Kornberg, Alan | Paul Weiss | Bankruptcy | | | $1,025 | Tronox | 2009 |
| Schimek, Terry | Paul Weiss | Finance | | | $1,025 | Tronox | 2009 |
| Smith, Mark | Skadden | Corporate | | | $1,013 | Mark IV Industries | 2009 |
| Hyde, Mark | Clifford Chance | Bankruptcy | | | $1,006 | Lyondell Chemical Company | 2009 |
| Butera, James | Clifford Chance | Mergers and Acquisitions | | | $1,006 | Lyondell Chemical Company | 2009 |
| Saferstein, Jeffrey | Paul Weiss | Bankruptcy | | | $1,005 | Samsonite Company | 2009 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1000 | Washington Mutual | 2009 |
| Finley, John | Simpson Thacher | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2009 |
| Gover, Alan | White & Case | Bankruptcy | | | $1000 | Hospital Partners | 2008 |

<< first < prev [1] [2] 3. next > last >>

*Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.*

(See correction.)

Write to the Online Journal's editors at newseditors@wsj.com

Return To Top

WSJ.com Account:
My Account
Subscriber Billing Info

Create an Account:
Register for Free
Subscribe Now

Help & Information Center:
Help
Customer Service
Contact Us
New on WSJ.com
Tour the new Journal

About:
News Licensing
Advertising
Advertise Locally
Conferences
About Dow Jones
Privacy Policy - Updated
Subscriber Agreement & Terms of Use - Updated
Copyright Policy
Jobs at WSJ.com

WSJ.com:
Site Map
Home
World
U.S.
New York
Business
Markets
Market Data
Tech
Personal Finance
Life & Style
Opinion
Autos
Careers
Real Estate
Small Business
Student Journal
Corrections

Tools & Formats:
Today's Paper
Video Center
Graphics
Columns
Blogs
Topics
Guides
Alerts
Newsletters
Mobile
Tablet Edition
Podcasts
RSS Feeds
Journal Community
WSJ on Twitter
WSJ on Facebook
WSJ on Foursquare
My Journal

Digital Network
WSJ.com
Marketwatch.com
Barrons.com
SmartMoney.com
AllThingsD.com
FINS: Finance, IT jobs, Sales jobs
BigCharts.com
Virtual Stock Exchange
WSJ Radio
ProfessorJournal.com
WSJ U.S. Edition
WSJ Asia Edition
WSJ Europe Edition
WSJ India Page
Foreign Language Editions

# Exhibit D

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines



Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 520 | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | 430 | | | |
| Alhoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 260 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenutti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation,Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | 840 | | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1998 | 1996 | | | | 550 |
| Buonaiuto, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Christian, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 315 | | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 585 | 585 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | 525 | | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4
Currently showing 1-25 of 98 results


Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 520 | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | 430 | | | |
| Allhoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 260 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenutti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation,Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | 840 | | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | | 550 |
| Buonaiuto, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Christian, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 315 | | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 925 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day. | San Francisco | CA | United States | 1984 | 1984 | | | 565 | 585 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | 525 | | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4
Currently showing 1-25 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions

Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 520 | |
| Agenbroad, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | 430 | | | |
| Althoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 280 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | | | 750 |
| Bass, Eric | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 400 | | |
| Benvenutti, Peter J. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation,Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 595 | |
| Boersch, Martha | Partner | Corporate Criminal Investigations | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | White Collar Crime, Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | | Covington and Burling | San Francisco | CA | United States | | | 640 | | | |
| Browning, J. Taylor | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | | 550 |
| Buonaiuto, Brenda N. | Partner | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 360 | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Chrissan, Ryan M. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 315 | | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 2001 | 2001 | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 585 | 565 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrygowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | | | 350 |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | | 525 | | |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4
Currently showing 1-25 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:38 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines



Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egan, Chantelle C. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2008 | 2008 | | | | 325 |
| Eisenbach, Robert L. | Partner | Bankruptcy | Cooley Godward Kronish | San Francisco | CA | United States | | | | | 685 | |
| Engel, G. Larry | Partner | Bankruptcy and Restructuring | Morrison and Foerster | San Francisco | CA | United States | | | | | 725 | |
| Esperanza, Chrysty | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 330 | | |
| Ford, Robert | Partner | Labor and Employment | Jones Day | San Francisco | CA | United States | 1975 | 1975 | | | | 535 |
| Frank, Michael T. | Partner | | DLA Piper | San Francisco | CA | United States | | | 540 | | | |
| Fried, Joshua M. | Partner | Bankruptcy and Restructuring | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | 515 | |
| Fredricks, John E. | Partner | Corporate | Kirkland and Ellis | San Francisco | CA | United States | | | | | 595 | |
| Garrett, Nathaniel P. | Associate | Issues and Appeals | Jones Day | San Francisco | CA | United States | 2006 | 2006 | | | | 375 |
| Gerking, Tyler | Associate | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 355 | 355 | | |
| Gloster, Dean | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 675 | 695 | | |
| Gotstiner, Neil | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 745 | 745 | | |
| Green, John | Partner | Insurance Coverage | Farella Braun and Martel | San Francisco | CA | United States | | | | 610 | | |
| Handzlik, Jan | Partner | Commercial Trial | Howrey | San Francisco | CA | United States | | | | 685 | | |
| Hart, Daniel | Associate | Employment | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | | 300 | | |
| Holden, Frederick D. | Partner | | Orrick, Herrington and Sutcliffe | San Francisco | CA | United States | | | 605 | | | |
| Humphreys, Lynn M. | Of Counsel | Litigation | Morrison and Foerster | San Francisco | CA | United States | | | | | 560 | |
| Jen, Nancy | Associate | Global Capital Markets | Hunton and Williams | San Francisco | CA | United States | | | | 355 | | |
| Joestin, Nan | Partner | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | 465 | 490 | | |
| Karchmer, Scott D. | Partner | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1994 | 1994 | | | | 590 |
| Keegan, Christopher W. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 415 | | 500 | |
| Keller, Tobias S. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1990 | 1990 | | | | 750 |
| Kim, Jenny | Associate | | DLA Piper | San Francisco | CA | United States | | | 260 | | | |
| Kirschner, Curt | Partner | | O'Melveny and Myers | San Francisco | CA | United States | | | | | 820 | |
| Kordestani, Said | Partner | Hospitality | Farella Braun and Martel | San Francisco | CA | United States | | | | 490 | | |

1 2 3 4
Currently showing 26-50 of 98 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site
DAILY REPORT
4:36 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laubach, Justin | Counsel | Corporate Finance | OMelveny and Myers | San Francisco | CA | United States | | | | | 540 | |
| Marshall, Robert G. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1997 | 1997 | | | | 625 |
| Mason, Cory | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 245 | | |
| McDaniels, Keith | Partner | Restructuring and Insolvency | Winston and Strawn | San Francisco | CA | United States | | | | | 540 | |
| McDonald, Brian D. | Associate | Trial Practice | Jones Day | San Francisco | CA | United States | 2002 | 2002 | | | | 500 |
| McKane, Mark E. | Partner | | Kirkland and Ellis | San Francisco | CA | United States | | | 505 | | 580 | |
| Myers, William A. | Partner | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 1992 | 1993 | | | | 595 |
| Myers, Martin H. | Partner | Insurance Liability and Recovery | Jones Day | San Francisco | CA | United States | 1987 | 1987 | | | | 700 |
| Nagraj, Adhi | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 245 | | |
| Nokes, Casey M. | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 395 | |
| Olson, James C. | Partner | Banking and Finance | Jones Day | San Francisco | CA | United States | 1979 | 1979 | | | | 775 |
| Ose, Amanda M. | Associate | Labor and Employment | Jones Day | San Francisco | CA | United States | | | | | 300 | |
| Osgood, Micah C.E. | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 295 | |
| Patton, Katie | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Peteros, Karen H. | Of Counsel | California Employment Counseling | Morgan, Lewis and Bockius | San Francisco | CA | United States | | | | | 570 | |
| Pollock, Thomas R. | Partner | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | 750 | | | |
| Potente, Alex | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 485 | | |
| Rajagopal, Raman | Associate | Corporate | Paul Hastings Janofsky and Walker | San Francisco | CA | United States | 2008 | | | | | 360 |
| Richey, Katherine S. | Partner | Trial Practice | Jones Day | San Francisco | CA | United States | 1995 | 1995 | | | | 625 |
| Ritter, Peter | Partner | Business Tax and Investment Funds | OMelveny and Myers | San Francisco | CA | United States | | | | | 675 | |
| Roche, Laura | Associate | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | 475 | 485 | | |
| Rodriguez, Noel | Associate | Trial Practice | Jones Day | San Francisco | CA | United States | 2003 | 2003 | | | | 500 |
| Sabnis, Cheryl | Counsel | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | 1999 | | | | 455 |
| Schinkert, William | Partner | Private Clients | Farella Braun and Martel | San Francisco | CA | United States | | | 695 | 725 | | |
| Selling, Joralyn | Of Counsel | Family Wealth Group | Farella Braun and Martel | San Francisco | CA | United States | | | | 450 | | |

1 2 3 4
Currently showing 51-75 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.
ALM

An ALM web site

# DAILY REPORT

4:38 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines



Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shepard, Michael | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 750 | | |
| Shin, Susan | Associate | Labor and Employment | Hunton and Williams | San Francisco | CA | United States | 2008 | 2008 | | | | 260 |
| Shough, Leah | Associate | Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 280 | 325 | |
| Spooner, Leo | Associate | Commercial Disputes | King and Spalding | San Francisco | CA | United States | | 2003 | | | | 390 |
| Stephens, Eric | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 430 | | |
| Stewart, Rhonda L. | Associate | Litigation | Arnold and Porter | San Francisco | CA | United States | | | | | 410 | |
| Thaler, Alexandra (Sasha) | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Thompson, Grant | Associate | Tax | Farella Braun and Martel | San Francisco | CA | United States | | | | 440 | | |
| Tognoli, Christine D. | Associate | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | 325 | | | |
| Triplett, Holden | Associate | | Farella Braun and Martel | San Francisco | CA | United States | | | | 295 | | |
| Trodella, Robert A. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | | 1996 | | | | 800 |
| Uhland, Suzzanne | Partner | Finance, Corporate and Bankruptcy | OMelveny and Myers | San Francisco | CA | United States | | | | 725 | 820 | |
| Vogt, Gary M. | Senior Legal Assistant | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 255 | |
| Waggoner, Kristine | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 295 | | |
| Wald, Gregory A. | Senior Attorney | Labor/Employment | Squire Sanders and Dempsey | San Francisco | CA | United States | | | | | 480 | |
| Wessels, Kelly | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 395 | |
| Whalen, Joe | Partner | Insurance and Risk Management | Farella Braun and Martel | San Francisco | CA | United States | | | | 520 | | |
| White, Jack L. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 385 | | | |
| Wilson, Natausha | Counsel | Restructuring | OMelveny and Myers | San Francisco | CA | United States | | | | | 565 | |
| Woodruff, Kelly | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | | 485 | | |
| Zwibelman, Michael | | New Century Financial Corp | Heller Ehrman | San Francisco | CA | United States | | | | 515 | | |

1 2 3 4
Currently showing 76-96 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

# Exhibit E

# *Westlaw CourtExpress*

## *LEGAL BILLING REPORT*

**VOLUME 11, NUMBER 1**

**May 2009**

## *BY BILLING RATE*

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Kelly, Jr., Daniel | Davis Polk & Wardwell (CA) | 1986 | 1986 | CA | $ 960.00 | 4.50 | $ 4,320.00 |
| P | Cowles, Julia | Davis Polk & Wardwell (CA) | 1990 | 1990 | CA | 955.00 | 17.00 | 16,235.00 |
| P | Dunham, Scott | O'Melveny & Myers LLP (CA) | 1975 | 1975 | CA | 860.00 | 1.10 | 946.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 0.50 | 425.00 |
| P | Ballack, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 799.00 | 0.80 | 639.20 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1978 | CA | 790.00 | 4.50 | 3,555.00 |
| OC | Morris, Michael | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 760.00 | 65.20 | 49,552.00 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 128.10 | 96,075.00 |
| P | Kharasch, Ira D. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1982 | 1982 | CA | 750.00 | 2.90 | 2,175.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 0.80 | 580.00 |
| A | Lamb, Peter | Davis Polk & Wardwell (CA) | 2005 | 2005 | CA | 680.00 | 101.40 | 68,952.00 |
| P | Irving, Jeanne E. | Hennigan Bennett & Dorman LLP | 1978 | 1978 | CA | 680.00 | 10.10 | 6,868.00 |
| P | Kevane, Henry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1985 | 1986 | CA | 675.00 | 19.10 | 12,892.50 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 176.20 | 117,173.00 |
| P | Brown, Kenneth H. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1977 | 1981 | CA | 650.00 | 27.30 | 17,745.00 |
| P | Fidler, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1997 | 1998 | CA | 650.00 | 23.10 | 15,015.00 |
| P | Weissmann, Henry | Munger Tolles & Olson LLC | 1987 | 1987 | CA | 650.00 | 0.50 | 325.00 |
| P | Bertenthal, David M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1993 | CA | 645.00 | 35.60 | 22,962.00 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 0.80 | 508.00 |
| P | Brown, Dennis | Munger Tolles & Olson LLC | 1970 | 1970 | CA | 625.00 | 17.80 | 11,125.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 13.50 | 8,235.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 183.70 | 110,220.00 |
| P | Vincent, Garth | Munger Tolles & Olson LLC | 1988 | 1988 | CA | 600.00 | 124.60 | 74,760.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 600.00 | 20.90 | 12,540.00 |
| P | Buchanan, Laura | Klee, Tuchin, Bogdanoff & Stern, LLP | 1991 | 1991 | CA | 590.00 | 0.20 | 118.00 |
| A | Ger Kwang-chien, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 28.50 | 16,530.00 |
| A | Eodal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 2.90 | 1,653.00 |
| P | Heintz, Jeffrey | Munger Tolles & Olson LLC | 1984 | 1984 | CA | 550.00 | 35.10 | 19,305.00 |
| P | Fried, Joshua | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 535.00 | 21.40 | 11,449.00 |
| P | Rutten, James | Munger Tolles & Olson LLC | 1997 | 1997 | CA | 525.00 | 25.80 | 13,545.00 |
| A | Morse, Joshua | Hennigan Bennett & Dorman LLP | 2000 | 2000 | CA | 505.00 | 13.10 | 6,615.50 |
| A | Maletic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 36.50 | 18,250.00 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 14.00 | 6,580.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 45.90 | 21,343.50 |
| A | Kaufman, Derek | Munger Tolles & Olson LLC | 2005 | 2005 | CA | 450.00 | 508.30 | 228,735.00 |
| A | Hochleutner, Brian | Munger Tolles & Olson LLC | 2002 | 2002 | CA | 435.00 | 0.30 | 130.50 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 25.20 | 10,458.00 |
| A | Jasper, M. Lance | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 96.20 | 38,480.00 |
| A | Eskandari, Barney | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 8.80 | 3,520.00 |
| A | Rubin, Erendira E. | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 395.00 | 8.40 | 3,318.00 |

## *California Rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Schneider, Bradley | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $ 395.00 | 1.30 | $ 513.50 |
| A | Reagan, Matthew | Weil, Gotshal & Manges LLP (CA) | 2008 | 2008 | CA | 355.00 | 13.50 | 4,792.50 |
| A | Guzman, Tanya | O'Melveny & Myers LLP (CA) | 2007 | 2007 | CA | 330.00 | 2.50 | 825.00 |
| PP | Neglia, Ross | O'Melveny & Myers LLP (CA) | | | | 260.00 | 6.20 | 1,612.00 |
| | Finalyson, Kathe | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 27.60 | 6,210.00 |
| | Jeffries, Patricia J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | CA | 215.00 | 1.90 | 408.50 |
| PP | Floyd, Kevin | Hennigan Bennett & Dorman LLP | | | | 210.00 | 0.30 | 63.00 |
| PP | Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 2.20 | 451.00 |
| CMA | Pitman, Sheryle | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 125.00 | 2.60 | 325.00 |

# *Westlaw CourtExpress*

## *LEGAL BILLING REPORT*

**VOLUME 11, NUMBER 2**

**August 2009**

## *BY BILLING RATE*

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Tolles, Stephen L. | Gibson Dunn & Crutcher, LLP (CA) | 1982 | 1982 | CA | $ 860.00 | 0.10 | $ 86.00 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 225.00 | 191,250.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 74.40 | 63,240.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 32.90 | 27,965.00 |
| P | Issler, Paul S. | Gibson Dunn & Crutcher, LLP (CA) | 1986 | 1986 | CA | 840.00 | 6.35 | 5,334.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 4.10 | 3,444.00 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 72.80 | 59,696.00 |
| P | Ballack, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 810.00 | 40.40 | 32,724.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 20.30 | 16,138.50 |
| P | Gilmore, Danielle | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1993 | 1994 | CA | 775.00 | 9.50 | 7,362.50 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 189.20 | 141,900.00 |
| P | Keller, Tobias | Jones Day (CA) | 1990 | 1990 | CA | 750.00 | 1.90 | 1,425.00 |
| P | Baker, James | Jones Day (CA) | 1980 | 1980 | CA | 750.00 | 0.20 | 150.00 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1999 | 1999 | CA | 740.00 | 7.10 | 5,254.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 6.30 | 4,662.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| A | Bjork, Jeffrey E | Sidley Austin Brown & Wood LLP (CA) | 1997 | 1998 | CA | 700.00 | 110.90 | 77,630.00 |
| P | Myers, Martin | Jones Day (CA) | 1987 | 1987 | CA | 700.00 | 26.50 | 18,550.00 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| A | Gustafson, Mark E. | White & Case LLP (CA) | 1998 | 1998 | CA | 685.00 | 117.70 | 80,624.50 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 39.40 | 26,595.00 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 221.50 | 147,297.50 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 2.50 | 1,587.50 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 11.50 | 7,015.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 217.50 | 130,500.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 800.00 | 74.90 | 44,940.00 |
| P | Trodella, Robert | Jones Day (CA) | 1996 | 1996 | CA | 600.00 | 35.30 | 21,180.00 |
| A | Ger Kwang-chien, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 54.20 | 31,436.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 12.40 | 7,130.00 |
| A | Egdal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 0.50 | 285.00 |
| C | Crosby IV, Peter | Jones Day (CA) | 1984 | 1984 | CA | 565.00 | 13.30 | 7,514.50 |
| A | Martin, Jill | White & Case LLP (CA) | 2006 | 2006 | CA | 550.00 | 45.80 | 25,190.00 |
| A | Correa, Michaeline | Jones Day (CA) | 2001 | 2001 | CA | 525.00 | 1.70 | 892.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Maletic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 175.30 | 87,650.00 |
| A | Rodriguez, Noel | Jones Day (CA) | 2003 | 2003 | CA | 500.00 | 41.80 | 20,900.00 |
| A | Heyn, Mathew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 111.80 | 55,341.00 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 4.10 | 1,927.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 302.70 | 140,755.50 |
| A | Chun, Sebyul | White & Case LLP (CA) | 2008 | 2008 | CA | 460.00 | 162.10 | 74,566.00 |

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Morrison, Kelley M | White & Case LLP (CA) | 2008 | 2008 | CA | $ 460.00 | 105.50 | $ 48,530.00 |
| A | Hawk, Jonathan | White & Case LLP (CA) | 2007 | 2007 | CA | 460.00 | 20.30 | 9,338.00 |
| P | Phillip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 15.00 | 6,750.00 |
| P | Larsen, J David | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 10.00 | 4,500.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 366.70 | 157,681.00 |
| A | Pozmantier, Courtney | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 23.20 | 9,976.00 |
| A | Dickerson, Matthew | Sidley Austin Brown & Wood LLP (CA) | 2007 | 2007 | CA | 425.00 | 25.30 | 10,752.50 |
| A | Tran, William | Sidley Austin Brown & Wood LLP (CA) | 2006 | 2006 | CA | 425.00 | 5.40 | 2,295.00 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 61.50 | 25,522.50 |
| A | Wilson, Lorna S. | Gibson Dunn & Crutcher, LLP (CA) | 2008 | 2008 | CA | 400.00 | 4.00 | 1,600.00 |
| A | Simonds, Ariella | Sidley Austin Brown & Wood LLP (CA) | 2008 | 2008 | CA | 375.00 | 49.30 | 18,487.50 |
| A | Deenihan, Kevin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 4.70 | 1,410.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 2.10 | 630.00 |
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 4.90 | 1,225.00 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 8.50 | 1,912.50 |
| PP | Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 40.60 | 8,729.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | CA | 215.00 | 36.00 | 7,740.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 2.00 | 390.00 |
| LIB | Jones, Carla H. | Gibson Dunn & Crutcher, LLP (CA) | | | | 165.00 | 0.50 | 82.50 |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 11, NUMBER 3

December 2009

## BY BILLING RATE

## California Rate Report

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | $ 895.00 | 287.62 | $ 257,419.90 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 392.60 | 333,710.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 201.40 | 171,190.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 68.80 | 58,480.00 |
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | 850.00 | 68.00 | 57,800.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 1.00 | 840.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 825.00 | 256.25 | 211,406.25 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 240.60 | 197,292.00 |
| P | Lyons, Duane | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1986 | 1986 | CA | 820.00 | 80.20 | 65,764.00 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 795.00 | 357.30 | 284,053.50 |
| P | Richards, Jeremy | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1981 | CA | 795.00 | 158.50 | 126,007.50 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 94.00 | 74,730.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 20.30 | 16,138.50 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1999 | 1999 | CA | 740.00 | 54.00 | 39,960.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 11.20 | 8,288.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| C | Caine, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1983 | CA | 695.00 | 3.40 | 2,363.00 |
| P | Parker, Daryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1969 | 1970 | CA | 675.00 | 60.80 | 41,040.00 |
| P | Mahoney, James | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1966 | 1967 | CA | 675.00 | 16.60 | 11,205.00 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 14.80 | 9,990.00 |
| P | Davids, Ronn | Klee, Tuchin, Bogdanoff & Stern, LLP | 1995 | 1995 | CA | 650.00 | 1.40 | 910.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 3.70 | 2,257.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 595.00 | 100.80 | 59,976.00 |
| A | Newmark, Victoria | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1996 | 1997 | CA | 595.00 | 32.50 | 19,337.50 |
| C | Cho, Shirley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 595.00 | 19.40 | 11,543.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 575.00 | 57.60 | 33,120.00 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 1.40 | 805.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 0.70 | 402.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Heyn, Mathew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 109.70 | 54,301.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1999 | 1999 | CA | 495.00 | 0.50 | 247.50 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 2.10 | 987.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 9.80 | 4,557.00 |
| P | Phillip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 2.70 | 1,215.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 402.90 | 173,247.00 |
| PP | Sarles, Joseph C | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 380.00 | 4.60 | 1,748.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 16.60 | 4,980.00 |
| PP | Lacroix, Martine | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 250.00 | 20.30 | 5,075.00 |
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 4.90 | 1,225.00 |

## *California Rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| L/B | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | $ 250.00 | 1.80 | $ 450.00 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 47.90 | 10,777.50 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 8.50 | 1,912.50 |
| PP | Harrison, Felice | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP | Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 60.40 | 12,986.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 215.00 | 52.40 | 11,266.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 59.75 | 11,651.25 |
| PP | Matteo, Mike | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 6.00 | 1,170.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 2.00 | 390.00 |
| LS | Everheart, Christine | McKenna Long & Aldridge LLP (CA) | | | | 180.00 | 3.00 | 540.00 |
| PP | Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 16.90 | 2,535.00 |
| PP | Bass, John | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 0.80 | 120.00 |

**PUBLIC CITIZEN LITIGATION GROUP**
1600 20th Street NW • Washington DC 20009
202/588-1000 • www.citizen.org

## Time Records Report

| Staff | Date | Time | Description |
|---|---|---|---|
| **Carreon v. Doe** | | | |
| **Levy, Paul** | | | |
| | 11/20/2012 | 1.1 | Discuss service costs w/CC, JM, AZ, CG; draft, resch |
| | 11/21/2012 | 1.7 | Correspond counsel, draft motion on service expenses |
| | 11/23/2012 | 1.6 | Edit Gellis aff, resch ND Cal Rates |
| | 11/25/2012 | 1.3 | Levy Aff on Service Expenses and Fees; rvw JM comments, edit |
| | **Staff total:** | **5.7** | |
| | **Case total:** | **5.7** | |
| | **Grand total** | **5.7** | |

**Levy Affidavit**
**Exhibit Y**